| Beginning Bates Number | Ending Bates Number | Description |
|---|---|---|
| COURT00001 | COURT00002 | Preliminary information for obtaining merchandise by bogus check against Lindsey Springer |
| COURT00003 | COURT00004 | Judgment and Sentence on Plea Nolo Contendere Misdemeanor and Record of Plea |
| COURT00005 | COURT00005 | Motion to Suppress Statements |
| COURT00006 | COURT00008 | Agreement for Restitution for Bogus Check |
| COURT00009 | COURT00009 | Arrest Warrant |
| COURT00010 | COURT00015 | Petition & Docket against Hustler Magazine |
| COURT00016 | COURT00020 | Jurisdictional Challenge |
| COURT00021 | COURT00023 | Response to Jurisdictional Challenge |
| COURT00024 | COURT00025 | Order |
| COURT00026 | COURT00032 | Motion for Clarification of 2000 Sanctions |
| COURT00033 | COURT00039 | Copy of Lindsey's Court of Appeals case, from Lexis, regarding his civil rights complaint for lack of personal jurisdiction |
| COURT00040 | COURT00056 | Order and Judgment |
| COURT00057 | COURT00065 | Copy of Securities of Exchange Commission v. The Infinity Group, et.al case from Lexis |
| COURT00066 | COURT00073 | Complaint for Temporary and Permanent Injunctions and Other Relief |
| COURT00074 | COURT00076 | Affidavit of Jeanie Rush |
| COURT00077 | COURT00078 | Business card of Tiffini Matthews with handwritten note on it |
| COURT00079 | COURT00083 | Fax from Clerk of the Court  to Brian Shern of the criminal docket of Lindsey Springer for Remove, alter, tampering with motor vehicle VIN number and Plea Agreement. |
| COURT00084 | COURT00389 | John Parker Appeal from Orders-5/21/07 & 6/5/07 with attachments |
| COURT 00390 | COURT00639 | John Parker v. Jim Perry, et al. transcript of Hearing for Contempt Citation with attachments |
| COURT00640 | COURT00647 | Order of the Court regarding Rule 11 Sanctions |
| COURT00648 | COURT00809 | Appeal from Judgment with attachments |
| COURT00810 | COURT00813 | Judgment |
| COURT00814 | COURT00815 | Submission of Documents Demonstrating Court's Advocacy |
| COURT00816 | COURT00818 | Motion to Amend of Finding of Fact Pursuant to Rule 52 |
| COURT00819 | COURT00820 | Response to Motion to Amend Finding of Fact |
| COURT00821 | COURT01070 | John Parker - Hearing for Contempt Citation 1/14/05 with attachments |
| COURT01071 | COURT01071 | Oscar Stilley - CERTIORARI 3/4/06 |
| COURT01072 | COURT01157 | John Parker - Supplemental Record Pursuant to Writ of Certiorari with attachments |
| COURT01158 | COURT01175 | Oscar Stilley -Supreme Court of Arkansas Appeal from the Sebastian County Circuit Court |
| COURT01176 | COURT01178 | John Parker - Objection of Univ. of Arkansas Continuance of Hearing |
| COURT01179 | COURT01187 | Oscar-Stilley - Motion for Stay Pending Determination of Habeas Petition |
| COURT01188 | COURT01194 | Oscar Stilley- Report and Recommendation |
| COURT01195 | COURT01198 | John Parker- Response to Stilley's Motion for Extension for Time |
| COURT01199 | COURT01199 | John Parker - Order regarding Extension of Time for Continuance. |
| COURT01200 | COURT01200 | Order regarding Motion by Oscar Stilly to Withdraw Subpoenas. |

| COURT01201 | COURT01227 | Emergency Motion for Leave to Intervene |
|---|---|---|
| COURT01228 | COURT01235 | Order for Hearing the Motions regarding Rule 11 Sanctions |
| COURT01236 | COURT01239 | Order for Hearing the Amended Motion to Enforce Sanctions with copy of cashier's check to the Clerk of the Court |
| COURT01240 | COURT01240 | Order for 24 Hour Furlough from Sebastian County Detention Center |
| COURT 01241 | COURT01245 | Emergency Motion for Termination of Remedial Detention with copy of cashier's check to the Clerk of the Court. |
| COURT01246 | COURT01247 | Order regarding Motion for Termination of Remedial Detention |
| COURT01248 | COURT01249 | Letter from Oscar Stilley to Clerk of the Court submitting payment of interest with copies of two cashier's check |
| COURT01250 | COURT01250 | Balance Due on Sanctions of October 4, 2002, Order |
| COURT01251 | COURT01251 | Balance Due on Sanctions of January 18, 2005, Order |
| COURT01252 | COURT01252 | Letter from James Llewellyn, Jr. to Judge Tabor regarding principal and interest on Court Order of October 4, 2002 |
| COURT01253 | COURT01254 | Copies of cashier's checks |
| COURT01255 | COURT01256 | Order regarding Second Motion for Termination for Remedial Detention |
| COURT01257 | COURT01258 | Order regarding Oscar Stilley contempt |
| COURT01259 | COURT01260 | Order regarding Calculations of Fines Due and Owing by Oscar Stilley |
| COURT01261 | COURT01261 | Order regarding Oscar Stilley's Motion for New Trial |
| COURT01262 | COURT01262 | Formal Order of the Supreme Court |
| COURT01263 | COURT01263 | Letter from Oscar Stilley to John Parker regarding his suspension from practice in the Courts of the State of Arkansas |
| COURT01264 | COURT01264 | Letter from the Clerk of the Court of the Supreme Court to attorneys Maurras and Smith dated 1/17/08 |
| COURT01265 | COURT01265 | Letter from the Clerk of the Court of the Supreme Court to Oscar Stilley dated 1/31/08 |
| COURT01266 | COURT01269 | Supreme Court  Opinion regarding Motion for Recusal |
| COURT01270 | COURT01270 | CERTIORARI -2/15/08 |
| COURT01271 | COURT01357 | Transcript of Hearing of Amended Motion to Enforce Sanctions with attachments |
| COURT01358 | COURT01358 | Fee Bill |
| COURT01359 | COURT01364 | Judgment in criminal case for Richard Blackstock |
| COURT01365 | COURT01369 | Notice to Court for Dismissal of Attorneys |
| COURT01370 | COURT01391 | Transcript of Arraignment Hearing for Richard Blackstock 6/15/06 |
| COURT01392 | COURT01409 | Criminal Docket for US v. Blackstock 06-cr-00062 |
| COURT01410 | COURT01411 | Motion to Withdraw as Attorney |
| COURT01412 | COURT01412 | Richard Blackstock Transcript Summaries |
| COURT01413 | COURT01452 | Transcript of Arraignment Hearing for Richard Blackstock 6/15/06 |
| COURT01453 | COURT01525 | Lindsey Springer - Complaint with exhibits |
| COURT01526 | COURT01683 | Deposition of Lindsey Springer 1/23/98 & 1/27/98 |
| COURT01684 | COURT01939 | Transcript of Jury Trial of Harold Boos -Volume 3 |
| COURT01940 | COURT02198 | Transcript of Jury Trial of Harold Boos -Volume 2 |
| COURT02199 | COURT02412 | Transcript of Jury Trial of Harold Boss - Volume 1 |
| FINANCIAL00001 | FINANCIAL00001 | Letter from JP Morgan Chase to IRS reg. photocopies of documents retrieved |
| FNANCIAL00002 | FINANCIAL00002 | Bank 1 Business Signature Card for Energy Title Consultants |
| FINANCIAL00003 | FINANCIAL00003 | Bank 1 Direct Deposit Application for Mary Davis |
| FINANCIAL00004 | FINANCIAL00937 | Bank 1 checking account ledger for Energy Title Consultants printed 7/26/05 |

| FINANCIAL00938 | FINANCIAL00943 | Bank of America letters regarding subpoena for records |
|---|---|---|
| FINANCIAL00944 | FINANCIAL00944 | Affidavit from Bank of America Custodian of Records |
| FINANCIAL00945 | FINANCIAL00946 | Bank of America personal signature card for Jeanie Springer |
| FNANCIAL00947 | FINANCIAL01036 | Bank of America bank statements for checking account for Jeanie Rush/Jeanie Springer |
| FINANCIAL01037 | FINANCIAL01041 | Copies of money orders made out to Jeanie Rush, purchased by Lindsey Springer |
| FINANCIAL01042 | FINANCIAL01042 | Bank of America "Cash In-Debit" for $1,000. |
| FINANCIAL01043 | FINANCIAL01043 | Arvest bank check from Samuel Rush to Jeanie Rush for $300.00 |
| FINANCIAL01044 | FINANCIAL01050 | Multiple Bank of America  "Cash In-Debits" |
| FINANCIAL01051 | FINANCIAL01051 | Treasury Check to Jeanie Rush for $2,235. |
| FINANCIAL01052 | FINANCIAL01074 | Multiple Bank of America  "Cash In-Debits" |
| FINANCIAL01075 | FINANCIAL01075 | Bank of America Certificate of Authenticity from Custodian of Records |
| FINANCIAL01076 | FINANCIAL01130 | Bank of America Visa Account Summary for Jeanie Springer |
| FINANCIAL01131 | FINANCIAL01276 | Subpoena to Checks Cashed Records Custodian with attachments of Currency Transaction Reports and corresponding cashed checks |
| FINANCIAL01277 | FINANCIAL01277 | Subpoena to Selhost Financial Corp. |
| FINANCIAL01278 | FINANCIAL01302 | Selhost Financial Corp. Certificate of Authenticity from Custodian of Records with attachments reg. residential loan application  packet to include various bank records |
| FINANCIAL01303 | FINANCIAL01303 | Contract and Declaration of Trust cover sheet |
| FINANCIAL01304 | FINANCIAL01304 | Plaintiff's Motion for Default Hearing regarding Herbert Bernstein |
| FINANCIAL01305 | FINANCIAL01307 | Express Equity and Pure Trust form by John Posley and Jeff Lewis |
| FINANCIAL01308 | FINANCIAL01308 | Copy of payroll check from Web Elite to Patrick Turner |
| FINANCIAL01309 | FIANCIAL01355 | Copy of Application for Extension of Time to File Income Tax for 2004 for Patrick & Patricia Turner with 2003 tax forms |
| FINANCIAL01356 | FINANCIAL01357 | Residential Lease Agreement for Mark & Amy Broderick on 5/8/2004 |
| FINANCIAL01358 | FINANCIAL01369 | Credco Fast Alert Report for Selhost Financial Corp. |
| FINANCIAL01370 | FINANCIAL01384 | Residential Appraisal form and attachments for Patrick Turner |
| FINANCIAL01385 | FINANCIAL01386 | Settlement Statement |
| FINANCIAL01387 | FINANCIAL01387 | Aegis Wholesale Corp. Servicing Disclosure Statement |
| FINANCIAL01388 | FINANCIAL01388 | Truth & Lending Statement |
| GJ00001 | GJ00076 | Grand Jury transcript of Brian Demerurio and exhibits |
| GJ00077 | GJ00102 | Grand Jury transcript of Arthur Hawkins and exhibits |
| GJ00102 | GJ00156 | Grand Jury transcript of Cynthia Hawkins and exhibits |
| GJ00157 | GJ00177 | Grand Jury testimony of Barbara Hodsden and exhibits |
| GJ00178 | GJ00231 | Grand Jury testimony of James Lake and exhibits |
| GJ00232 | GJ00298 | Grand Jury testimony of Lawrence Logsdon and exhibits |
| GJ00299 | GJ00358 | Grand Jury testimony of Andrew Ouwenga and exhibits |
| GJ00359 | GJ00395 | Grand Jury testimony of Sam Palmer and exhibits |
| GJ00396 | GJ00436 | Grand Jury testimony of Dennis Patridge |
| GJ00437 | GJ00476 | Grand Jury testimony of Eddy Patterson |
| GJ00477 | GJ00518 | Grand Jury testimony of Phillip Roberts |
| GJ00519 | GJ00563 | Grand Jury testimony of Larry Simmons and exhibits |
| GJ00564 | GJ00574 | Grand Jury testimony of Brian Shern dtd 20060309 |
| GJ00575 | GJ00600 | Grand Jury testimony of Brian Shern dtd 20060609 |
| GJ00601 | GJ00646 | Grand Jury testimony of Brian Shern dtd 20070208 |
| GJ00647 | GJ00675 | Grand Jury testimony of Brian Shern dtd 20080711 |
| GJ00676 | GJ00732 | Grand Jury testimony of Oscar Stilley and exhibits |
| GJ00733 | GJ00769 | Grand Jury testimony of Ernest Swisher and exhibits |

| GJ00770 | GJ00837 | Grand Jury testimony of Patrick Turner and exhibits |
|---|---|---|
| GJ00838 | GJ01090 | Grand Jury testimony of Patrick Turner and exhibits |
| GJ01091 | GJ01278 | Grand Jury testimony of Patricia Turner and exhibits |
| GJ01279 | GJ01320 | Grand Jury testimony of Vicki Wiggins |
| GJ01321 | GJ01339 | Grand Jury testimony of Ronald Young |
| GJ01340 | GJ01389 | Grand Jury testimony of Lindsey Springer in US v Sovereign Business Systems dtd 19960606 |
| GJ01390 | GJ01441 | Grand Jury testimony of Lindsey Springer in US v Sovereign Business Systems dtd 19960918 |
| HISTORICAL00001 | HISTORICAL00008 | Bondage Breakers Membership application for Charlene Reddick |
| HISTORICAL00009 | HISTORICAL00009 | Letter from First Consumer's Bank to Charlene closing credit card dated 9/2/94. |
| HISTORICAL00010 | HISTORICAL00010 | Notice of Revocation reg. signature card to First Consumer's Bank from Charlene dated 7/12/94 |
| HISTORICAL00011 | HISTORICAL00016 | Subpoena to First Bank of Claremore dated 12/1/98 |
| HISTORICAL00017 | HISTORICAL00018 | Subpoena to Brooks Fiber dated 7/7/98 |
| HISTORICAL00019 | HISTORICAL00022 | Subpoena to Nations Bank 1/6/98 |
| HISTORICAL00023 | HISTORICAL00024 | Subpoena to Jackie Cooper Imports of Tulsa dated 1/6/98 |
| HISTORICAL00025 | HISTORICAL00026 | Subpoena to Nations Bank 2/3/98 |
| HISTORICAL00027 | HISTORICAL00028 | Subpoena to John Hausam dated 8/4/98 |
| HISTORICAL00029 | HISTORICAL00036 | Letter from James Lang to Neal Kirkpatrick with attached Lindsey Springer's lawsuit Petition against Hustler magazine |
| HISTORICAL00037 | HISTORICAL00038 | Letter from Ron Cimino to Stephen Lewis authorizing Grand Jury expansion for Lindsey Springer dated 11/6/97 |
| HISTORICAL00039 | HISTORICAL00046 | Request to Judge to expand Grand Jury Investigation to include Lindsay Springer to include exhibits |
| HISTORICAL00047 | HISTORICAL00055 | Letter to Nathan Rodman from Stephen Lewis requesting expansion of Lindsey Lewis to Grand Jury Investigation dated 9/16/97, includes attachments |
| HISTORICAL00056 | HISTORICAL00056 | Letter from Neal Kirkpatrick to David O'Meilia dated 3/17/98 |
| HISTORICAL00057 | HISTORICAL00168 | Copies of several WestLaw cases |
| HISTORICAL00169 | HISTORICAL00170 | Letter from Russell Munk to Gaylon Harrell dated 11/3/97 |
| HISTORICAL00171 | HISTORICAL00173 | Letter from Russell Munk to Gaylon Harrell dated 8/21/96 with attachment |
| HISTORICAL00174 | HISTORICAL00497 | Transcript of meeting with John White, Susan Prine, Clyde LaRue, and Lindsey Springer dated 5/3/95 |
| HISTORICAL00498 | HISTORICAL00501 | Checks to Bondage Brokers Ministry and Lindsey Springer from several different sources |
| HISTORICAL00502 | HISTORICAL00510 | List of names and addresses of payors for 1995, 1996, and 1997 |
| HISTORICAL00511 | HISTORICAL00524 | List of Payor and Payee amounts for 1995,1996, 1997, 1998 |
| HISTORICAL00525 | HISTORICAL00526 | Application and ledger from Checks Cashed |
| HISTORICAL00527 | HISTORICAL00527 | Lindsey Springer's driver's license |
| HISTORICAL00528 | HISTORICAL00531 | Western Union money transfers from Lindsey Springer |
| HISTORICAL00532 | HISTORICAL00649 | Multiple checks written to Lindsey and Regina Springer |
| HISTORICAL00650 | HISTORICAL00650 | Application and ledger from Checks Cashed |
| HISTORICAL00651 | HISTORICAL00713 | Multiple checks written to Lindsey and Bondage Breakers Ministries |
| HISTORICAL00714 | HISTORICAL00714 | Memo from Marsha Overholser to Kathy Bittner dated 5/12/97 |
| HISTORICAL00715 | HISTORICAL00773 | Indictment |
| HISTORICAL00774 | HISTORICAL00775 | Application and ledger from Checks Cashed |
| HISTORICAL00776 | HISTORICAL00793 | Multiple checks written to Lindsey Springer and Bondage Breakers Ministries |

| HISTORICAL00794 | HISTORICAL00795 | Currency Transaction Report |
|---|---|---|
| HISTORICAL00796 | HISTORICAL00796 | Bank of America check to Lindsey from Infinity Group for $10,000. dated 5/20/97 check#1824 |
| HISTORICAL00797 | HISTORICAL00798 | Letter from IRS to Checks Casher dated 7/9/97 |
| HISTORICAL00799 | HISTORICAL00799 | Currency Transaction Report |
| HISTORICAL00800 | HISTORICAL00800 | Bank of America check to Lindsey from Infinity Group for $10,000. dated 5/20/97 check#1822 |
| HISTORICAL00801 | HISTORICAL00801 | Currency Transaction Report |
| HISTORICAL00802 | HISTORICAL00802 | Bank of America check to Lindsey from Infinity Group for $10,000. dated 5/20/07 check #1823 |
| HISTORICAL00803 | HISTORICAL00804 | Currency Transaction Reports |
| HISTORICAL00805 | HISTORICAL00805 | Two Bank of America checks to Lindsey from Infinity Group for $10,000. each dated 5/20/97 |
| HISTORICAL00806 | HISTORICAL00807 | Currency Transaction Reports |
| HISTORICAL00808 | HISTORICAL00808 | Bank of America check to Lindsey from Infinity Group for $10,000. dated 5/20 |
| HISTORICAL00809 | HISTORICAL00882 | Multiple checks to Lindsey, Regina and Bondage Breakers Ministries |
| HISTORICAL00883 | HISTORICAL00883 | Letter from American Bank & Trust to Kathy Beckner dated 4/3/98 |
| HISTORICAL00884 | HISTORICAL00884 | Closed account information from Lindsey Springer |
| HISTORICAL00885 | HISTORICAL00885 | DOJ Request for Financial Information form for American Bank & Trust |
| HISTORICAL00886 | HISTORICAL00903 | Memorandum in civil action for SEC v. The Infinity Grp. |
| HISTORICAL00904 | HISTORICAL00914 | Order for Final Injunction for SEC vs the Infinity Grp. & Future Holdings Co. |
| HISTORICAL00915 | HISTORICAL00915 | ORDER |
| HISTORICAL00916 | HISTORICAL00921 | Copy of case from WestLaw |
| HISTORICAL00922 | HISTORICAL00932 | Fax cover sheet and Complaint for Lindsey Springer v. United States et al |
| HISTORICAL00933 | HISTORICAL00936 | ORDER |
| HISTORICAL00937 | HISTORICAL00942 | CIVIL DOCKET SHEET for Springer v. United States |
| HISTORICAL00943 | HISTORICAL00944 | ORDER |
| HISTORICAL00945 | HISTORICAL00946 | Amended Notice of Appeal |
| HISTORICAL00947 | HISTORICAL00948 | ORDER |
| HISTORICAL00949 | HISTORICAL00950 | Letter from Court of Appeals to Lombardi, Springer and Bernhardt dated 10/16/97 |
| HISTORICAL00951 | HISTORICAL00977 | Transcript of the M. Sherman Show on KRMG radio with Springer |
| HISTORICAL00978 | HISTORICAL00979 | IRS Query done on Lindsey Springer |
| HISTORICAL00980 | HISTORICAL00986 | Memorandum of Activity on Surveillance on Lindsey Springer dated 4/14/97 |
| HISTORICAL00987 | HISTORICAL00987 | Letter from Kenneth Kraklio dated 3/8/97 discussing setting up meetings for Lindsey Springer |
| HISTORICAL00988 | HISTORICAL00989 | Flyer regarding the meeting place and time |
| HISTORICAL00990 | HISTORICAL01007 | Fax cover sheet and transcript of a VCR presentation of Lindsey Springer |
| HISTORICAL01008 | HISTORICAL01010 | Letters from Lucre Oil Co. to Tom Coburn dated 8/6/96 |
| HISTORICAL01011 | HISTORICAL01013 | Letters from Lucre Oil Co. to Board of Governors dated 7/18/96 |
| HISTORICAL01014 | HISTORICAL01061 | Transcript of a Larry Springer meeting discussing his law suit dated 7/22/97 |
| HISTORICAL 01062 | HISTORICAL01067 | ADIO Subscriber Service Agreement |
| HISTORICAL01068 | HISTORICAL01074 | Invoice and Labor Summary Report for ADIO |
| HISTORICAL01075 | HISTORICAL01087 | Joint Venture Agreement for John Kruger |

| HISTORICAL01088 | HISTORICAL01098 | Letters to LaMesa Norpool Ventures |
|---|---|---|
| HISTORICAL01099 | HISTORICAL01099 | Fax from Ann Lewis to Dennis Dagey regarding timeliness of oversees wires |
| HISTORICAL01100 | HISTORICAL01100 | Redacted letter from David dated 11/13/94 regarding wire transfers |
| HISTORICAL01101 | HISTORICAL01179 | Letters to LaMesa Norpool Ventures |
| HISTORICAL01180 | HISTORICAL01180 | Letter from US Attorney to Neal Kirkpatrick dated 9/25/96 |
| HISTORICAL01181 | HISTORICAL01191 | Subpoena to American Bank & Trust dated 4/7/98 |
| HISTORICAL01192 | HISTORICAL01195 | Subpoena to Bristol Aviation Serv. Dated 4/7/98 |
| HISTORICAL01196 | HISTORICAL01197 | Subpoena to Southwestern Bell Telephone Co. dated 4/7/98 |
| HISTORICAL01198 | HISTORICAL01199 | Subpoena to Flight Management dated 5/5/98 |
| HISTORICAL01200 | HISTORICAL01201 | Subpoena to Southwestern Bell Telephone Co. dated 5/5/98 |
| HISTORICAL01202 | HISTORICAL01204 | Subpoena to AT&T Wireless dated 5/5/98 |
| HISTORICAL01205 | HISTORICAL01206 | Subpoena to Double D Investments dated 5/5/98 |
| HISTORICAL01207 | HISTORICAL01209 | Subpoena to MCI Communication dated 4/7/98 |
| HISTORICAL01210 | HISTORICAL01212 | Subpoena to AT&T Management Center dated 4/7/98 |
| HISTORICAL0213 | HISTORICAL0218 | Subpoena to Boatsman's Bank of Southern Missouri dated 3/3/98 |
| HISTORICAL01219 | HISTORICAL01224 | Subpoena to American Bank & Trust dated 3/3/98 |
| HISTORICAL01225 | HISTORICAL01230 | Subpoena to First National Bank of Central Illinois dated 3/3/98 |
| HISTORICAL012131 | HISTORICAL01233 | Subpoena to Southwestern Bell Telephone Co. dated 3/3/98 |
| HISTORICAL01234 | HISTORICAL01238 | Subpoena to Boatsman's Bank of Southern Missouri dated 3/3/98 |
| HISTORICAL01239 | HISTORICAL01243 | Subpoena to American Bank & Trust dated 3/3/98 |
| HISTORICAL01244 | HISTORICAL01248 | Subpoena to First National Bank of Central Illinois dated 3/3/98 |
| HISTORICAL01249 | HISTORICAL01256 | Fax from Neal Kirkpatrick to Ann Becker dated 2/19/98 with WestLaw case for SEC v. The Infinity Group |
| HISTORICAL01257 | HISTORICAL01277 | Court documents from cases between Lindsey Springer v. the Infinity Group |
| HISTORICAL01278 | HISTORICAL01279 | Letter from the Infinity Group to Investors advising the decision of the court cases |
| HISTORICAL01280 | HISTORICAL01301 | Court document from case between Lindsey Springer vs The Infinity Group |
| HISTORICAL01302 | HISTORICAL01315 | Court document from case between SEC vs The Infinity Group & Futures Holding Co. |
| HISTORICAL01316 | HISTORICAL01360 | Ledger of client names, join dates, districts and partial addresses |
| HISTORICAL01361 | HISTORICAL01368 | Declaration of Lindsey Springer |
| HISTORICAL01369 | HISTORICAL01372 | Fax from Dillworth, Paxton law firm to judge dated 3/12/98 |
| HISTORICAL01373 | HISTORICAL01393 | Fax to Lindsey with copies of Order and other court documents |
| HISTORICAL01393 | HISTORICAL01418 | Court documents from cases between Lindsey Springer v. the Infinity Group |
| HISTORICAL01419 | HISTORICAL01439 | Letter from Darrell Downs to Court with multiple court documents |
| HISTORICAL01440 | HISTORICAL01447 | Fax from Kara Rheads from US Marshall Serv., Warrant Squad To Terri Swann with Order for civil contempt |
| HISTORICAL01448 | HISTORICAL01465 | Fax from Patti Addler to Kathy Becker with Indictment |
| HISTORICAL01466 | HISTORICAL01468 | Letter from First National Bank dated 3/12/98  to IRS to include Currency Transaction Report and cashier check |
| HISTORICAL01469 | HISTORICAL01485 | Subpoena for First National Bank of Central Illinois dated 3/3/98 |
| HISTORICAL01486 | HISTORICAL01499 | Various articles |
| HISTORICAL01500 | HISTORICAL01500 | Letter from the Infinity Group, Geof Benson  to Lindsey dated 5/12/07 |
| HISTORICAL01501 | HISTORICAL01506 | Letter from SEC to The Infinity Group dated 5/5/97 with Subpoena Duces Tecum |
| HISTORICAL01507 | HISTORICAL01508 | Letters from Geof Benson to Lindsey dated regarding larges sums of money for contributions/donations |

| HISTORICAL01509 | HISTORICAL01514 | Different news articles |
|---|---|---|
| HISTORICAL01515 | HISTORICAL01515 | List of checks made out to Lindsey Springer/d/b/a Bondage Ministries and the account number |
| HISTORICAL01516 | HISTORICAL01518 | Fax cover sheet for Nations Bank for wire transfers with copies of checks |
| HISTORICAL01519 | HISTORICAL01520 | Currency Transaction Report with Fax Cover Sheet dated 8/29/97 |
| HISTORICAL01521 | HISTORICAL01521 | Letter from SEC to Kathy Beckner dated 1/21/98 |
| HISTORICAL01522 | HISTORICAL01522 | Letter from Ohio Department of Commerce to IRS dated 1/14/98 |
| HISTORICAL01523 | HISTORICAL01526 | Letters from The Infinity Grp. to Lindsey Springer |
| HISTORICAL01527 | HISTORICAL01528 | Wire transfer cover sheet for Federal Home Loan Bank for $40,000. dated 5/30/97 |
| HISTORICAL01529 | HISTORICAL01529 | Letter from the Infinity Group to  Lindsey Springer dated 6/5/97 |
| HISTORICAL01530 | HISTORICAL01530 | Letter to Calvary Pentecostal Church from Geof Benson dated 7/8/97 discussing a check for $69,750. from the proceeds of a Grant from TIGC trust being enclosed. |
| HISTORICAL01531 | HISTORICAL01531 | Letter from Geof Benson to Lindsey/Bondage Ministries discussing a check for $100,000. for his ministry was enclosed. |
| HISTORICAL01532 | HISTORICAL01532 | Wire transfer cover sheet for Nations Bank |
| HISTORICAL01533 | HISTORICAL01535 | Letters from Geoff to Lindsey Springer |
| HISTORICAL01536 | HISTORICAL01538 | Orders in the case of The Infinity Group vs US |
| HISTORICAL01539 | HISTORICAL01545 | Letter from SEC to The Infinity Group dated 7/10/97 with a copy of 2nd Subpoena Duces Tecum |
| HISTORICAL01546 | HISTORICAL01562 | Transcription for Bondage Breakers Ministries dated 8/31/96 |
| HISTORICAL01563 | HISTORICAL01592 | Subpoena for Jackie Cooper Imports dated 1/6/98 with attachments of checks, car sale documents |
| HISTORICAL01593 | HISTORICAL01602 | IRS Receipt of Document form with attachments from John Hausam Realtors |
| HISTORICAL01602 | HISTORICAL01608 | Petition for Divorce |
| HISTORICAL01609 | HISTORICAL01612 | Affidavit of Uniform Child Jurisdiction Act |
| HISTORICAL01613 | HISTORICAL01626 | Various Warranty and Sheriff Deeds with attachments |
| HISTORICAL01627 | HISTORICAL01631 | Letter from Robert Watkins to Michael O'Brien, IRS dated 6/3/07 regarding $2,000. sanction against Lindsey Springer with attached Order |
| HISTORICAL01632 | HISTORICAL01637 | Fax from Beckner, IRS to Fatine, USAO regarding information needed for Grand Jury Subpoena for target, Dennis Dazey |
| HISTORICAL01638 | HISTORICAL01638 | Fax from Susan Morgan to Reuben Davis dated 5.9/97 |
| HISTORICAL01639 | HISTORICAL01666 | Various Court documents for Springer v. US |
| HISTORICAL01667 | HISTORICAL01774 | Subpoena for Nations Bank dated 1/6/98 with attachments of bank documents and checks |
| HISTORICAL01775 | HISTORICAL01851 | Subpoena for American Bank & Trust |
| HISTORICAL01852 | HISTORICAL01852 | Lindsey Springer's driver's record |
| HISTORICAL01853 | HISTORICAL01858 | Letters from the IRS to Dept. of Public Safety |
| HISTORICAL01859 | HISTORICAL01861 | Copies of selected pages of IRS code |
| HISTORICAL01862 | HISTORICAL01863 | Memo documenting a anonymous telephone call regarding Lindsey Springer and other key individuals of tax protestors |
| HISTORICAL01864 | HISTORICAL01872 | IRS Criminal Investigation Item form with attached Return/Transcript Request forms |
| HISTORICAL01873 | HISTORICAL01877 | Subpoena for American Bank & Trust dated 9/5/95 |
| HISTORICAL01878 | HISTORICAL01882 | Subpoena for Triad Bank dated 9/5/95 |
| HISTORICAL01883 | HISTORICAL01887 | Subpoena for American National Bank & Trust dated 9/5/95 |
| HISTORICAL01888 | HISTORICAL01890 | 1989 Tax Return forms |

| HISTORICAL08191 | HISTORICAL01917 | Subpoena for American National Bank & Trust dated 9/5/95 with attached bank documents and checks |
| --- | --- | --- |
| HISTORICAL01918 | HISTORICAL01926 | Letter from IRS CI  to IRS Detroit Computer Center requesting currency transaction reports with attached reports |
| HISTORICAL01927 | HISTORICAL01927 | Letter from John Russell, AUSA to George Fields dated 8/8/95 regarding Violations of Title 31 and False Statements |
| HISTORICAL01928 | HISTORICAL01929 | Letter from Steven Lewis, AUSA to George Fields regarding Bankruptcy Fraud and False Statements |
| HISTORICAL01930 | HISTORICAL01951 | Currency Transaction Reports for Lindsey Springer |
| HISTORICAL01952 | HISTORICAL01957 | Checks Cashed forms for Lindsey Springer with attached ledger of checks cashed |
| HISTORICAL01958 | HISTORICAL01962 | Checks Cashed forms for Barbara Springer with attached ledger of checks cashed and copies of checks |
| HISTORICAL01963 | HISTORICAL01976 | IRS queries for Barbara Sparks |
| HISTORICAL01977 | HISTORICAL01977 | Facts Relative to Jerry Springer |
| HISTORICAL01978 | HISTORICAL01978 | Analysis of Payments made by Lindsey Springer |
| HISTORICAL01980 | HISTORICAL01981 | Referral of Title 31 Violation for Lindsey Springer |
| HISTORICAL01982 | HISTORICAL01982 | Examination Information Sheet for Barbara Sparks |
| HISTORICAL01983 | HISTORICAL01984 | Checks Cashed form with attached ledger of checks cashed for Barbara Sparks |
| HISTORICAL01985 | HISTORICAL01994 | Various Triad Bank Cashier Checks for or from Barbara Sparks |
| HISTORICAL01995 | HISTORICAL01995 | Anchor National Life Insurance check to Barbara Sparks |
| HISTORICAL01996 | HISTORICAL01996 | Analysis of Payments made by Lindsey Springer |
| HISTORICAL01997 | HISTORICAL02008 | Documentation regarding purchase of bus  by Lindsey Springer |
| HISTORICAL02009 | HISTORICAL02009 | Money Order log for Sparks |
| HISTORICAL02010 | HISTORICAL02013 | Copy of money order for $3,000 and envelope to Bobby King |
| HISTORICAL02014 | HISTORICAL02014 | One Dollar Bill |
| HISTORICAL02015 | HISTORICAL02015 | Letter from Don Nickles, US Senator to Lindsey Springer dated 6/27/96 |
| HISTORICAL02016 | HISTORICAL02020 | Copies of various statues from books |
| HISTORICAL02021 | HISTORICAL02024 | Copy of Brief in Bernard Schmidt vs IRS |
| HISTORICAL02025 | HISTORICAL02025 | Letter from Erlyn Mattley to IRS dated 12/15/95 |
| HISTORICAL02026 | HISTORICAL02027 | Letter from IRS to Erlyn Mattley dated 3/4/96 |
| HISTORICAL02028 | HISTORICAL02061 | Copies of statutes, pages from Blacks Law Dictionary and other explanatory material |
| HISTORICAL02062 | HISTORICAL02068 | 1994 Income Tax Regulations |
| HISTORICAL02069 | HISTORICAL02069 | Letter from the IRS to Jenny Foster dated 12/9/97 |
| HISTORICAL02070 | HISTORICAL02071 | Pages from the Internal Revenue Code |
| HISTORICAL02072 | HISTORICAL02074 | Fax from Lindsey Springer to Stephen Smith dated 1/20/98 regarding the Federal Reserve Act |
| HISTORICAL02075 | HISTORICAL02077 | Letter from the Federal Reserve Bank of PA to Lindsey Springer dated 2/19/98 |
| HISTORICAL02078 | HISTORICAL02079 | Copy of case from Federal Reporter- Mobley Milam vs US |
| HISTORICAL02080 | HISTORICAL02080 | Letter from IRS to Jenny Foster dated 12/9/97 regarding assignments of EIN#s |
| HISTORICAL02081 | HISTORICAL02082 | Pages copies from IRS Code |
| HISTORICAL02083 | HISTORICAL02084 | Copy of case from Federal Reporter- Mobley Milam vs US |
| HISTORICAL02085 | HISTORICAL02093 | Motions by Dept. of Treasury & Federal Reserve Bank in the case of Gary Goldman vs. Dept. of Treasury et al. |
| HISTORICAL02094 | HISTORICAL02094 | Declaration of Russell Munk |
| HISTORICAL02095 | HISTORICAL02096 | Letter from the Dept. of Treasury to Jenny Foster dated 12/9/97 |
| HISTORICAL02097 | HISTORICAL02098 | Letter from the Dept. of Treasury to Jenny Foster dated 8/21/96 |

| HISTORICAL02099 | HISTORICAL02100 | Preliminary Case Management Order in the case of Lindsey Springer vs IRS |
| HISTORICAL02101 | HISTORICAL02251 | Bondage Breakers packet "Economic Reality" which includes several enclosures of various letters, statues, opinion of the Courts |
| HISTORICAL02252 | HISTORICAL02254 | pages from the 2001 National Operations Annual Report off of Google Cache |
| HISTORICAL02255 | HISTORICAL02257 | Cash Payment Received in Trade or Business report |
| HISTORICAL02258 | HISTORICAL02285 | Currency Transaction Report |
| HISTORICAL02286 | HISTORICAL02295 | Article from Treasury website |
| HISTORICAL02296 | HISTORICAL02314 | Various articles from various websites |
| HISTORICAL02315 | HISTORICAL02315 | Letter from Patrick Chesley to Neal Kirkpatrick dated10/29/96 regarding enclosed tapes |
| HISTORICAL02316 | HISTORICAL02317 | Letter from James Lang to Kathy Beckner dated 3/10/2000 regarding enclosed tapes pursuant to plea agreement |
| HISTORICAL02318 | HISTORICAL02319 | Quit Claim Deed between Daniel Walter and Robert Craft dated May19, 1995 |
| HISTORICAL02320 | HISTORICAL02323 | Notice of Tax Resale |
| HISTORICAL02324 | HISTORICAL02327 | Letters from James Lang to Neal Kirkpatrick |
| HISTORICAL02328 | HISTORICAL02358 | National Comprehensive Report for Lindsey Springer |
| HISTORICAL02359 | HISTORICAL02366 | Query off of GPGov for Lindsey Springer |
| HISTORICAL02367 | HISTORICAL02367 | Property report for Renee & Lee Douglas |
| HISTORICAL02368 | HISTORICAL02376 | Query from County Clerk Instrument System for Lindsey Springer |
| HISTORICAL02377 | HISTORICAL02378 | Docket Entry for Lindsey vs Commissioner of Internal Revenue |
| HISTORICAL02379 | HISTORICAL02384 | US Securities Exchange Commission Litigation Release |
| HISTORICAL02385 | HISTORICAL02406 | Judgment and Liens Report |
| HISTORICAL02407 | HISTORICAL02419 | Various articles |
| HISTORICAL02420 | HISTORICAL02429 | Cash Payment Received in Trade or Business report |
| HISTORICAL02430 | HISTORICAL02433 | Court document regarding Grand Jury Subpoena on New Life Health Center Company |
| HISTORICAL02434 | HISTORICAL02434 | Email regarding Lindsey' new website |
| HISTORICAL02435 | HISTORICAL02437 | Litigation Release article on SEC v. Geoffrey Benson et al |
| HISTORICAL02438 | HISTORICAL02439 | Order & Judgment in Springer v Infinity Group |
| HISTORICAL02440 | HISTORICAL02443 | copy of "2000 UPDATE" |
| HISTORICAL02444 | HISTORICAL02447 | E-mail from ICE titled "Fifth Amendment v Tax Returns" |
| HISTORICAL02448 | HISTORICAL02449 | Email from ICE titled "Lindsey Springer/Fifth Amendment Issues |
| HISTORICAL02450 | HISTORICAL02452 | Litigation Release article on SEC v. Nancy Cheal, et al |
| HISTORICAL02453 | HISTORICAL02475 | Various articles from quatloos.com |
| HISTORICAL02476 | HISTORICAL02496 | Dr. Phil Roberts' Arraignment transcript |
| HISTORICAL02497 | HISTORICAL02499 | Article regarding acquittal of Harrell's tax case |
| HISTORICAL02500 | HISTORICAL02503 | Email from Reality Expander.com regarding Harrell's tax case |
| HISTORICAL02504 | HISTORICAL02506 | Order & Judgment in Vicki Balough, et al |
| HISTORICAL02507 | HISTORICAL02508 | Scotusblog from Goldstein & Howe, P.C. titled "Conservative Civil Rights |
| HISTORICAL02509 | HISTORICAL02510 | Letter to Jim regarding the Fifth Amendment Argument |
| HISTORICAL02511 | HISTORICAL02513 | Discontinued Investigation Report on Lindsey Springer |
| HISTORICAL02514 | HISTORICAL02516 | IRS Memo from Kathy Beckner regarding investigation evaluation for Lindsey Springer |
| HISTORICAL02517 | HISTORICAL02520 | IRS Chief Counsel memo to CI Chief regarding Lindsey Springer |
| HISTORICAL02521 | HISTORICAL02521 | LDC Referral Sheet |
| HISTORICAL02522 | HISTORICAL02523 | Individual Compliance Transaction |
| HISTORICAL02524 | HISTORICAL02524 | Clip from a letter by Carleton Knechtel regarding Hearsay under the Federal Rules of Evidence |

| HISTORICAL02525 | HISTORICAL02525 | Examination Information Sheet for Larry Springer/Bondage Breakers |
| HISTORICAL02526 | HISTORICAL02552 | Individual Compliance Transactions |
| HISTORICAL02553 | HISTORICAL02581 | Currency Transaction Reports |
| HISTORICAL02582 | HISTORICAL02586 | Fax from Sherry Gottschalk to Kris Roberson of copies of checks deposited to Double D Investments |
| HISTORICAL02587 | HISTORICAL02589 | Court document in Springer vs IRS |
| HISTORICAL02590 | HISTORICAL02591 | Memo from Russell Dark to Richard Auby |
| HISTORICAL02592 | HISTORICAL02593 | Fax from Sherry Gottschalk to Kris Roberson |
| HISTORICAL02594 | HISTORICAL02594 | Examination Information Report for Lindsey Springer |
| HISTORICAL02595 | HISTORICAL02595 | Individual Compliance Transaction |
| HISTORICAL02596 | HISTORICAL02618 | Currency Transaction Report |
| HISTORICAL02619 | HISTORICAL02636 | Choice Point Report for Lindsey Springer |
| HISTORICAL02637 | HISTORICAL02638 | Title 31 Compliance Check Suspect Database Report for various individuals |
| HISTORICAL02639 | HISTORICAL02658 | Currency Transactions Reports with attached copy of driver's license and checks |
| HISTORICAL02659 | HISTORICAL02661 | Notes taken by Kathy Beckner, CI |
| HISTORICAL02662 | HISTORICAL02667 | People Finder search from Lexis on Lindsey Springer |
| HISTORICAL02668 | HISTORICAL02668 | Notes taken on Lindsey Springer |
| HISTORICAL02669 | HISTORICAL02678 | Bankruptcy Court document for Double D Investments, Inc. |
| HISTORICAL02679 | HISTORICAL02687 | Choice Point Report for Double D Investments |
| HISTORICAL02688 | HISTORICAL02690 | Query on Springer |
| HISTORICAL02691 | HISTORICAL02691 | Guidstar Search for Bondage Breakers |
| HISTORICAL02692 | HISTORICAL02704 | EFN Catalog |
| HISTORICAL02705 | HISTORICAL02708 | Notes |
| HISTORICAL02709 | HISTORICAL02710 | Query |
| HISTORICAL02711 | HISTORICAL02716 | SEP LEAD report |
| HISTORICAL02717 | HISTORICAL02749 | Queries on Springer |
| HISTORICAL02750 | HISTORICAL02753 | Vouchers of Gross Receipts for Lindsey and Bondage Breakers |
| HISTORICAL02754 | HISTORICAL02758 | Currency Transaction Report |
| HISTORICAL02759 | HISTORICAL02760 | Examination Information Report |
| HISTORICAL02761 | HISTORICAL02764 | Query |
| HISTORICAL02765 | HISTORICAL02770 | Examination Information Report with attached queries |
| HISTORICAL02771 | HISTORICAL02780 | Choice Point search on Lindsey Springer |
| HISTORICAL02781 | HISTORICAL02835 | Currency Transaction Report |
| HISTORICAL02836 | HISTORICAL02841 | 2000 CBRS Summary |
| HISTORICAL02842 | HISTORICAL02853 | Currency Transaction Report |
| HISTORICAL02854 | HISTORICAL02858 | 2000 CBRS Summary |
| HISTORICAL02859 | HISTORICAL02931 | Currency Transaction Report |
| HISTORICAL02932 | HISTORICAL02935 | Examination Request form for Lindsey Springer with queries |
| HISTORICAL02936 | HISTORICAL02940 | Examination Information Report with attached queries |
| HISTORICAL02941 | HISTORICAL02941 | Report of Cash Payments over $10,000. Received in Trade or Business form for Lindsey Springer |
| HISTORICAL02942 | HISTORICAL02942 | Letter from Brad Noe AutoPlex to Lindsey Springer dated 9/21/99 |
| HISTORICAL02943 | HISTORICAL02952 | Documentation from Brad Noe AutoPlex with copy of receipts |
| HISTORICAL02953 | HISTORICAL02966 | Payor/Payee Report |
| HISTORICAL02967 | HISTORICAL02969 | Checks Cashed form for Lindsey and list of checks cashed |
| HISTRORICAL02970 | HISTORICAL02973 | Agent Cash report with copies of Western Union Money Transfers |
| HISTORICAL02974 | HISTORICAL03215 | Copies of checks written to Lindsey & Regina Springer & Bondage Breakers |

| HISTORICAL03216 | HISTORICAL03218 | Currency Transaction Report with check for $10,000. written to Lindsey Springer from The Infinity Grp. |
| HISTORICAL03219 | HISTORICAL03220 | Letter from IRS to Checks Casher dated 7/29/97 |
| HISTORICAL03221 | HISTORICAL03356 | Currency Transaction Reports with copies of checks |
| HISTORICAL03357 | HISTORICAL03365 | Arrest Warrant with supporting documentation |
| HISTORICAL03366 | HISTORICAL03367 | Motion to Suppress Statements in the case of State of Oklahoma vs Lindsey Springer |
| HISTORICAL03368 | HISTORICAL03372 | Agreement for Restitution for Bogus Check for Lindsey Springer |
| HISTORICAL03373 | HISTORICAL03374 | Time Pay Order |
| HISTORICAL03375 | HISTORICAL03378 | Record of Plea for Lindsey Springer and Judgment |
| HISTORICAL03379 | HISTORICAL03380 | Restitution Schedule |
| HISTORICAL03381 | HISTORICAL03382 | Criminal Action Docket in State of Oklahoma vs Lindsey Springer |
| HISTRORICAL03383 | HISTORICAL03564 | Pages from the Constitution Common Law Trust book |
| HISTORICAL03565 | HISTORICAL03565 | Address written on piece of paper |
| HISTORICAL03566 | HISTORICAL03566 | Flyer titled "What the Big Boys Do" |
| HISTORICAL03567 | HISTORICAL03567 | Customer Service Survey form from Office of Forensics Science & Support |
| HISTORICAL03568 | HISTORICAL03569 | Request for Services form from Office of Forensic Science for Lindsey Springer |
| HISTORICAL03570 | HISTORICAL04785 | Chain of Custody form from the Cincinnati Data Input Center with cellular phone lists |
| HISTORICAL04786 | HISTORICAL04787 | Memo from James Neff to Jacqueline Collins dated 8/21/03 |
| HISTORICAL04888 | HISTORICAL04788 | Six Way Conference Procedures |
| HISTORICAL04789 | HISTORICAL04789 | 6700 Project Guidelines |
| HISTORICAL04790 | HISTORICAL04804 | Memo from Richard Jones to Mark Jaramillo dated 7/2/03 with attachments |
| MEADORS00001 | MEADORS00001 | Memo from Mary Murphy to Brian Shern dated 8/23/05 |
| MEADORS00002 | MEADORS00002 | Memo from Brenda Popma , IRS Estate Tax Attorney to Kevin McCarthy dated 9/11/03 regarding Lindsey Springer |
| MEADORS00003 | MEADORS00003 | Memo from Mark Jaramillo to David Williamson dated 8/26/03 regarding §6700 investigation on Lindsey Springer |
| MEADORS00004 | MEADORS00004 | Memo from Mark Jaramillo to PSP Support Manager regarding §6700 investigation on Lindsey Springer |
| MEADORS00005 | MEADORS00008 | Memo from Rick Jones to Mark Jaramillo 8/18/03 regarding §6700/6701 investigation on Lindsey Springer |
| MEADORS00009 | MEADORS00009 | Revenue Agent Processing Checklist |
| MEADORS00010 | MEADORS00011 | Investigation History report on Lindsey Springer |
| MEADORS00012 | MEADORS00012 | Memo from Judy King/Anita Alba to Lynn Brummelen dated 8/1/03 |
| MEADORS00013 | MEADORS00013 | Memo from Judy King/Anita Alba to Mary Muell dated 7/26/03 |
| MEADORS00014 | MEADORS00014 | E-mail from Lynn Brummelen to Jones Richard dated 7/8/03 |
| MEADORS00015 | MEADORS00016 | LDC Referral Sheet submitted by Kris Roberson |
| MEADORS00017 | MEADORS00017 | E-mail from Kristine Roberson to LDC dated 2/13/03 |
| MEADORS00018 | MEADORS00018 | E-mail from Thomas Concannon  to LDC dated 3/6/03 9:23 am |
| MEADORS00019 | MEADORS00019 | E-mail from Thomas Concannon  to LDC dated 3/6/03 7:55 am |
| MEADORS00020 | MEADORS00020 | Ranking/Classification Criteria form for Lindsey Springer |
| MEADORS00021 | MEADORS00021 | Memo from Mark Jaramillo to Kevin McCarthy dated 10/14/03 regarding Lindsey Springer investigation |
| MEADORS00022 | MEADORS00043 | Currency Transaction Report |
| MEADORS00044 | MEADORS00044 | Letter from Erika Dertien to Donna Meadors dated 11/1/04 |
| MEADORS00045 | MEADORS00045 | Letter from Salvatore Pizzino, D.D.S. to Donna Meadors dated 11/11/04 |
| MEADORS00046 | MEADORS00048 | Letter from Michael Burt to Donna Meadors dated 11/5/04 |

| MEADORS00049 | MEADORS00049 | Letter from Sam Palmer to Donna Meadors dated 10/20/04 |
| MEADORS00050 | MEADORS00050 | Last page of a letter from Donna Meadors |
| MEADORS00051 | MEADORS00051 | Letter from Department of Treasury to Dr. Phillip Roberts dated 10/13/04 |
| MEADORS00052 | MEADORS00052 | Letter from Guy Francis to Donna Meadors dated 10/22/04 |
| MEADORS00053 | MEADORS00053 | Letter from Larry Simmons to Donna Meadors dated 10/20/04 |
| MEADORS00054 | MEADORS00054 | Letter from Kathryn Stumpo to Donna Meadors dated 10/22/04 |
| MEADORS00055 | MEADORS00058 | List of contact names and addresses for Springer |
| MEADORS00059 | MEADORS00063 | CBRS Summaries |
| MEADORS00064 | MEADORS00064 | Examination Information Report |
| MEADORS00065 | MEADORS00125 | Currency Transaction Reports with copies of checks |
| MEADORS00126 | MEADORS00128 | Letter from Michael Burt to Donna Meadors dated 11/5/04 |
| MEADORS00129 | MEADORS00129 | Letter from Salvatore Pizzino, D.D.S. to Donna Meadors dated 11/11/04 |
| MEADORS00130 | MEADORS00130 | Letter from Erika Dertien to Donna Meadors dated 11/1/04 |
| MEADORS00131 | MEADORS00131 | Letter from Sam Palmer to Donna Meadors dated 10/20/04 |
| MEADORS00132 | MEADORS00132 | Last page of a letter from Donna Meadors |
| MEADORS00133 | MEADORS00133 | Letter from Department of Treasury to Dr. Phillip Roberts dated 10/13/04 |
| MEADORS00134 | MEADORS00134 | Letter from Guy Francis to Donna Meadors dated 10/22/04 |
| MEADORS00135 | MEADORS00135 | Letter from Larry Simmons to Donna Meadors dated 10/20/04 |
| MEADORS00136 | MEADORS00136 | Letter from Kathryn Stumpo to Donna Meadors dated 10/22/04 |
| MEADORS00137 | MEADORS00137 | Letter from Russell Young to Donna Meadors dated10/25/04 |
| MEADORS00138 | MEADORS00140 | Contact Names & Addresses taken from Checks Cashed for Lindsey Springer |
| MEADORS00141 | MEADORS00145 | Fax from Sherry Gottchalk to Kris Roberson dated 7/3/01 with copies of checks |
| MOI00001 | MOI00003 | Memorandum of Contact of John Aldridge dated 3/16/98 |
| MOI00004 | MOI00008 | MOI of Tiffini Berman & Wand Cole dated 3/3/06 |
| MOI00009 | MOI00014 | MOI of Patrick Bogan dated 7/29/05 regarding Patrick Bogan |
| MOI00015 | MOI00016 | Memorandum Walter Bolthouse dated 4/26/07 |
| MOI00017 | MOI00018 | Memorandum of Conversation with Ed Bryson dated 1/29/07 |
| MOI00019 | MOI00202 | MOI of Regina Carlson dated 9/11/07 |
| MOI00023 | MOI00024 | MOI of Brian Shern dated 10/28/05 |
| MOI00025 | MOI00028 | MOI of Marcus Coker dated 10/4/06 |
| MOI00029 | MOI00031 | MOI of  Jeanne Davenport dated 4/19/07 |
| MOI00032 | MOI00033 | Memorandum of Conversation with Kenny Delozier dated 5/7/07 |
| MO0I0034 | MOI00036 | MOI of Brian DiMercurio dated 10/23/06 |
| MO0I0037 | MOI00041 | MOI of Martin Digman dated 12/13/06 |
| MOI00042 | MOI00044 | Memorandum of Conversation with Shannon Dowdy dated 4/17/06 |
| MOI00045 | MOI00046 | MOI of Thelma Eidson dated 7/29/98 |
| MOI00047 | MOI00048 | MOI of Conversaton with Guy Francis dated 9/5/07 |
| MOI00049 | MOI00050 | Memorandum of Conversation with Geisendorfer dated 4/11/07 |
| MOI00051 | MO0I0054 | MOI of Shane Grade dated 12/14/06 |
| MOI00055 | MOI00056 | MOI of Linda & Brian Greenshaw dated 6/29/98 |
| MOI00057 | MOI00058 | Memorandum of Contact with Tom Hardgrave dated 10/8/98 |
| MOI00059 | MOI00060 | Memorandum of Contact with Steve Hartgrave dated 1/14/98 |
| MOI00061 | MOI00063 | MOI of Arthur Hawkins dated 2/16/06 |
| MOI00064 | MOI00065 | MOI of Arthur Hawkins dated 5/2/06 |
| MOI00066 | MOI00069 | MOI of Cynthia Hawkins dated 5/3/06 |
| MOI00070 | MOI00072 | MOI of Dale Halberg dated 12/19/07 |
| MOI00073 | MOI00074 | Memorandum of Conversation with Dale Hedberg dated 1/3/08 |

| MO0I0075 | MOI00077 | MOI of Cynthia Hess dated 4/14/03 |
|---|---|---|
| MOI00078 | MOI00079 | Memorandum of Conversation with Cynthia Hess dated 4/22/08 |
| MOI00080 | MOI00082 | Memorandum of Conversation with Barbara Hodsden dated 3/12/08 |
| MOI00083 | MOI00084 | MOI of Denice Holm dated 3/2/07 |
| MOI00085 | MOI00085 | Memorandum of Contact with Brenda Jones dated 9/2/97 |
| MOI00086 | MOI00088 | Memorandum of Conversation with James Lake dated 12/1/05 |
| MOI00089 | MOI00090 | Memorandum of Conversation with James Lake dated 12/22/05 |
| MOI00091 | MOI00093 | MOI of Ralph Lewis dated 5/1/08 |
| MOI00094 | MOI00096 | Memorandum of Conversation with Larry Logsdon dated 4/10/07 |
| MOI00097 | MO00098 | Memorandum of Conversation with Charles Looney dated 4/5/07 |
| MOI00099 | MOI00101 | MOI of Candice Moore dated 8/16/05 |
| MOI00102 | MOI00103 | MOI of W.T. Moore dated 12/7/06 |
| MOI00104 | MOI00105 | Memorandum of Conversation with Steve McBride dated 1/18/07 |
| MOI00106 | MOI00107 | Memorandum of Activity of Jeanne McCarty dated 9/26/06 |
| MOI00108 | MOI00109 | MOI of Jeanne McCarty dated 10/6/06 |
| MOI00110 | MOI00111 | MOI of Allen McElwain dated 4/30/98 |
| MOI00112 | MOI00115 | MOI of Kindra & Ryan Orsburn dated 10/4/06 |
| MOI00116 | MOI00117 | MOI of Andrew Ouwenga dated 2/15/06 |
| MOI00118 | MOI00120 | MOI of Ann Palmer dated 4/16/07 |
| MOI00121 | MOI00122 | Memorandum of Conversation with Sam Palmer dated 4/10/07 |
| MOI00123 | MOI00124 | Memorandum of Activity of Eddy Patterson dated 5/7/03 |
| MOI00125 | MOI00129 | MOI of Eddy Patterson dated 5/6/04 |
| MOI00130 | MOI00134 | MOI of Sam Phillips dated 8/1/05 |
| MOI00135 | MOI00136 | Memorandum of Contact with Rick Pizzo dated 8/22/97 |
| MOI00137 | MOI00138 | Memorandum of Contact with Rick Pizzo dated 2/13/98 |
| MOI00139 | MOI00139 | Memorandum of Contact with Rick Pizzo dated 5/28/98 |
| MOI00140 | MOI00142 | MOI of Alan Richey dated 1/9/07 |
| MOI00143 | MOI00146 | MOI of Philip Roberts dated 3/7/06 |
| MOI00147 | MOI00149 | MOI of Monica Roskum dated 6/26/97 |
| MOI0050 | MOI00151 | Memorandum of Conversation with Larry Simmons dated 4/11/07 |
| MOI00152 | MOI00153 | MOI of W.T. Smith dated 12/7/05 |
| MOI00154 | MOI00155 | Memorandum of Conversation with Sam Snyder dated 12/17/08 |
| MOI00156 | MOI00157 | Memorandum of Conversation with Jeanie Springer dated 9/16/05 |
| MOI00158 | MOI00159 | MOI of Jeanie Springer dated 9/16/05 |
| MOI 00160 | MOI00161 | MOI of Jeanie Springer dated 9/16/05 |
| MOI00162 | MOI00169 | MOI of Lindsey Springer dated 9/16/05 |
| MOI00170 | MOI00172 | Memorandum of Conversaton with Lindsey Springer dated 9/19/05 |
| MOI00173 | MOI00174 | Memorandum of Activity & Conversation with Lindsey & Jeanie Springer dated 9/19/05 |
| MOI00175 | MOI00176 | Memorandum of Conversation with Lindsey Springer dated 9/21/05 |
| MOI00177 | MOI00179 | Memorandum of Activity of Lindsey Springer dated 1/10/06 |
| MOI00180 | MOI00181 | Memorandum of Conversaton with Lindsey Springer dated 11/13/06 |
| MOI00182 | MOI00184 | MOI of Oscar Stilley dated 1/20/06 |
| MOI00185 | MOI00186 | Memorandum of Contact with Oscar Stilley dated 12/21/06 |
| MOI00187 | MOI00188 | Memorandum of Contact with Oscar Stilley dated 12/22/06 |
| MOI00189 | MOI00189 | Memorandum of Contact with Oscar Stilley dated 1/24/07 |
| MOI00190 | MOI00192 | Memorandum of Conversation with Ernie Swisher dated 3/14/08 |
| MOI00192 | MOI00194 | MOI of Patrick Turner dated 10/25/06 |
| MOI00195 | MOI00196 | Memorandum of Conversation with Patrick Turner dated 11/7/08 |
| MOI00197 | MOI00199 | MOI of Monica Roskum dated 6/26/97 |
| MOI00200 | MOI00202 | MOI of Cara & Otto Westerfeld dated 8/28/07 |
| MOI00203 | MOI00205 | Memorandum of Conversation with Vikki Wiggins dated 2/1/07 |

| MOI00206 | MOI00208 | MOI of Vikki Wiggins dated 2/23/07 |
|---|---|---|
| MOI00209 | MOI00210 | Memorandum of Conversation with Ronald Young dated 3/16/07 |
| OTHER00001 | OTHER00014 | Pictures of houses |
| OTHER00015 | OTHER00048 | Court documents in case of Lindsey Springer vs Cara Springer |
| OTHER00049 | OTHER00064 | Court documents in case of Lindsey Springer vs Regina Smith |
| OTHER00065 | OTHER00066 | Letter from Family & Children's Serv. To Tulsa Court Clerk regarding Regina Smith & Lindsey Springer attending a seminar for children coping with divorce |
| OTHER 00067 | OTHER00072 | Divorce Decree |
| OTHER00073 | OTHER00101 | Mortgage Information Request form from John Hausam Realtors dated 6/10/96 with attached closing documents |
| OTHER 00102 | OTHER00121 | IFC Trust Control Number Listing |
| OTHER00122 | OTHER00129 | Leasing agreement documents for a 2001 FRHT for Lindsey & Jeanie Springer |
| OTHER00130 | OTHER00135 | Article titled "The Ernie Swisher Story" |
| OTHER00136 | OTHER00136 | Summons for Wanda Cole |
| OTHER00137 | OTHER00147 | Court documents in the case of Tiffany Matthews, Wanda Cole and Shannon Dowdy |
| OTHER00148 | OTHER00151 | Newspaper articles |
| OTHER00152 | OTHER0154 | Letter from Jane Cowdery to Wanda Cole dated 10/24/03 with attached affidavit |
| OTHER00155 | OTHER00155 | Letter from Lindsey Springer to Mark Smiling |
| OTHER00156 | OTHER00157 | Tiffini Matthews business card with writings on it |
| OTHER00158 | OTHER00158 | Letter from Jane Cowdery to Wanda Cole dated 1/19/04 |
| OTHER00159 | OTHER00199 | Court documents in the case of Tiffany Matthews, Wanda Cole and Shannon Dowdy |
| OTHER00200 | OTHER00200 | Store search of Saks |
| OTHER00201 | OTHER00201 | Letter from Jane Cowdery to Wanda Cole dated 9/16/04 |
| OTHER00202 | OTHER00203 | Motion to Dismiss in the case of Lindsey Springer vs Tiffany Matthews, Wanda Cole, Shannon Dowdy and Sak's Fifth Avenue |
| OTHER00204 | OTHER00204 | ORDER |
| OTHER00205 | OTHER00206 | Letter from Mark Smiling to Wanda Cole dated 8/8/04 |
| OTHER00207 | OTHER00207 | Letter from Mark Smiling to Wanda Cole & Tiffini Matthews dated 4/14/04 |
| OTHER00208 | OTHER00209 | Letter from Mark Smiling to Lindsey Springer dated 4/14/04 |
| OTHER00210 | OTHER00210 | Letter from Jane Cowdery to Wanda Cole dated 3/17/04 |
| OTHER00211 | OTHER00211 | Letter from Jane Cowdery to Wanda Cole dated 2/13/04 |
| OTHER00212 | OTHER00212 | Court Minutes dated 2/6/04 |
| PATTERSON00001 | PATTERSON00001 | Memo from Eddy Patterson to Lindsey Springer dated 3/17/00 |
| PATTERSON00002 | PATTERSON00002 | Memo to Eddy Patterson dated 3/16/00 regarding retainer fee for Counsel |
| PATTERSON00003 | PATTERSON00003 | Memo form Eddy Patterson to Jerold Barringer dated 3/17/00 |
| PATTERSON00004 | PATTERSON00004 | Memo from Eddy Patterson to Oscar Stilley dated 3/17/00 |
| PATTERSON00005 | PATTERSON00005 | Memo from Eddy Patterson to Lindsey Springer dated 3/16/00 |
| PATTERSON00006 | PATTERSON00006 | Memo form Eddy Patterson to Lindsey dated 8/2/00 |
| PATTERSON00007 | PATTERSON00007 | Memo from Eddy Patterson to Lindsey Springer dated 8/25/00 |
| PATTERSON00008 | PATTERSON00008 | Memo from Eddy Patterson to Lindsey Springer dated 9/25/00 |
| PATTERSON00009 | PATTERSON00009 | Newspaper article about "Woman gets one year for tax evasion |
| PATTERSON00010 | PATTERSON00013 | List titled " Description of Services Rendered by Oscar Stilley" |
| PATTERSON00014 | PATTERSON00016 | Letter from Oscar Stilley to Scott Putney dated 2/3/01 |
| PATTERSON00017 | PATTERSON00017 | E-mail from Richard Clark to Eddy Patterson |
| PATTERSON00018 | PATTERSON00018 | Memo from Eddy Patterson to Oscar Stilley dated 9/25/00 |

| PATTERSON00019 | PATTERSON00020 | Fax cover pages from Eddy to Lindsey dated 8/28/00 |
|---|---|---|
| PATTERSON00021 | PATTERSON00022 | Subpoena for Lab One Analytical, Inc. dated 9/5/00 |
| PATTERSON00023 | PATTERSON00024 | Subpoena for National Environmental Service dated 9/5/00 |
| PATTERSON00025 | PATTERSON00026 | Subpoena for McCutchan-Patterson dated 9/5/00 |
| PATTERSON00027 | PATTERSON00028 | Subpoena for DE Enterprises date 9/5/00 |
| PATTERSON00029 | PATTERSON00038 | Subpoena for Jeffrey Burnes dated 8/1/00 with attached power of attorney forms |
| PATTERSON00039 | PATTERSON00040 | Chart of Nesco taxes by year |
| PATTERSON00041 | PATTERSON00044 | Fax from Brody to Lindsey |
| PATTERSON00045 | PATTERSON00046 | Fax cover pages from Eddy to Lindsey dated 8/2/00 |
| PATTERSON00047 | PATTERSON00047 | Fax from Brody to Dick Clark dated 5/10/00 |
| PATTERSON00048 | PATTERSON00049 | Article titled "The American Sovereign" |
| PATTERSON00050 | PATTERSON00050 | Page from Special Agent Handbook |
| PATTERSON00051 | PATTERSON00052 | Letter from Oscar Stilley to Tim Arsenault dated 4/11/00 |
| PATTERSON00053 | PATTERSON00059 | Summons to Bank One Securities Corp with attachments |
| PATTERSON00060 | PATTERSON00060 | Letter from Oscar Stilley to Tim Arsenault dated 3/31/00 |
| PATTERSON00061 | PATTERSON00061 | Letter from  Tony Graham to Eddy Patterson dated 3/16/00 |
| PATTERSON00062 | PATTERSON00062 | Letter from  Tony Graham to Eddy Patterson dated 3/16/00 |
| PATTERSON00063 | PATTERSON00069 | Summons to Bank One with attachments |
| PATTERSON00070 | PATTERSON00080 | Summons to Bank One with attached Power of Attorney forms |
| PATTERSON00081 | PATTERSON00086 | Fax from Eddy Patterson to Oscar Stilly dated 3/20/00 with attached Summons to Jeffrey Barnes |
| PATTERSON00087 | PATTERSON00090 | Summons to Citizens Bank of Tulsa |
| PATTERSON00091 | PATTERSON00092 | National Environmental Service |
| PATTERSON00093 | PATTERSON00094 | Summons for Moore Funeral Home |
| PATTERSON00095 | PATTERSON00095 | Memo from Eddy Patterson to Oscar Stilley dated 3/20/00 |
| PATTERSON00096 | PATTERSON00100 | Fax from Eddy Patterson to Tim Arsenault dated 3/20/00 |
| PATTERSON00101 | PATTERSON00103 | Fax from Eddy Patterson to Oscar Stilley dated 3/20/00 with attached Power of Attorney |
| PATTERSON00104 | PATTERSON00104 | Fax cover sheet from Eddy Patterson to Tim Arsenault dated 3/20/00 |
| PATTERSON00105 | PATTERSON00105 | Memo from Eddy Patterson to Lindsey Springer dated 3/17/00 |
| PATTERSON00106 | PATTERSON00106 | Memo from Eddy Patterson to Lindsey Springer dated 3/16/00 |
| PATTERSON00107 | PATTERSON00112 | Summons for Bank One Trust Co. |
| PATTERSON00113 | PATTERSON00117 | Memorandum of Activity for Steve Knorr |
| PATTERSON00118 | PATTERSON00125 | Description of Services Rendered by Oscar Stilley |
| PATTERSON00126 | PATTERSON00126 | Letter from Oscar Stilley to Eddy & Judith Patterson dated 11/28/00 |
| PATTERSON 00127 | PATTERSON00127 | Letter from Oscar Stilley to Judith Patterson dated 2/8/01 |
| PATTERSON00128 | PATTERSON00131 | Letter from Susan Meredith to Moore Funeral Home dated 2/2/01 |
| PATTERSON00132 | PATTERSON00135 | Description of Services Rendered by Oscar Stilley |
| PATTERSON00136 | PATTERSON00138 | Letter from Oscar Stilley to Judge Kern discussing his suspension to practice law |
| PATTERSON00139 | PATTERSON00145 | Court documents regarding GJ Subpoenas to NESCO |
| PATTERSON00146 | PATTERSON00147 | Letter from Scott Putney to Oscar Stilley dated 11/17/00 |
| PATTERSON00148 | PATTERSON00148 | Letter from Scott Putney to Oscar Stilley dated 12/15/00 |
| PATTERSON00149 | PATTERSON00156 | Testimony of Larry Johnson |
| PATTERSON00157 | PATTERSON00157 | Certificate of Service |
| PATTERSON00158 | PATTERSON00160 | E-mail from Robert Schultz to Eddy Patterson regarding IRS Walk-A-Round |
| PATTERSON00161 | PATTERSON00163 | Letter from Oscar Stilley to Scott Putney dated 2/16/01 |
| PATTERSON00164 | PATTERSON00164 | Fax cover sheet from Eddy Patterson to Oscar Stilley dated 2/7/01 |

| | | |
|---|---|---|
| PATTERSON00165 | PATTERSON00165 | Fax cover sheet from Eddy Patterson to Oscar Stilley dated 2/1/01 |
| PATTERSON00166 | PATTERSON00167 | Letter from Oscar Stilley to Scott Putney dated 12/22/00 |
| PATTERSON00168 | PATTERSON00169 | Letter from Oscar Stilley to Scott Putney dated 12/22/00 |
| PATTERSON00170 | PATTERSON00171 | Letter from Scott Putney to Oscar Stilley dated 1/8/01 |
| PATTERSON00172 | PATTERSON00175 | Description of Services Rendered by Oscar Stilley |
| PATTERSON00176 | PATTERSON00176 | Letter from Thomas Woodward to Oscar Stilley dated 12/15/00 |
| PATTERSON00177 | PATTERSON00178 | Blank 2001 W-4 form |
| PATTERSON00179 | PATTERSON00180 | Subpoena to Moore Funeral Home |
| PATTERSON00181 | PATTERSON00181 | Letter requesting additional tax information |
| PATTERSON00182 | PATTERSON00182 | Chart of stock activity from StockMaster |
| PATTERSON00183 | PATTERSON00183 | Printout of car quote of a Checy Astro |
| PATTERSON00184 | PATTERSON00184 | Letter from Oscar Stilley to Scott Putney dated 11/28/00 |
| PATTERSON00185 | PATTERSON00186 | Subpoena to Robert Watson dated 9/5/00 with attached business card |
| PATTERSON00187 | PATTERSON00187 | E-mail from Oscar to Eddy dated 11/27/00 |
| PATTERSON00188 | PATTERSON00189 | Letter from Steven Lewis to Oscar Stilley dated 11/17/00 |
| PATTERSON00190 | PATTERSON00190 | Letter from John Crabtree of Billy Graham Evangelistic Assoc. to Tim Arsenault dated 11/20/00 |
| PATTERSON00191 | PATTERSON00206 | Letter from Rodney Cavet to of International Crusades to Tim Arsenault dated 11/14/00 with attached documentation of payments |
| PATTERSON00207 | PATTERSON00208 | Letter from Oscar Stilley to Eddy & Judith Patterson dated 10/9/00 with attached copy of authorization for representation |
| PATTERSON00209 | PATTERSON00213 | Court documents regarding GJ Subpoenas to NESCO |
| PATTERSON00214 | PATTERSON00215 | Subpoena for National Environmental Service dated 9/5/00 |
| PATTERSON00216 | PATTERSON00217 | Subpoena for Lab One Analytical, Inc. dated 9/5/00 |
| PATTERSON00218 | PATTERSON00219 | Subpoena for DE Enterprises date 9/5/00 |
| PATTERSON00220 | PATTERSON00222 | Subpoena for McCutchan-Patterson dated 9/5/00 |
| PATTERSON00223 | PATTERSON00223 | Civil Minutes |
| PATTERSON00224 | PATTERSON00240 | Court documents regarding GJ Subpoenas to NESCO |
| PATTERSON00241 | PATTERSON00263 | Transcript of Proceedings in the case of US vs Philip Roberts |
| PATTERSON00264 | PATTERSON00264 | Order Granting Motion for Admission Pro Hac Vice regarding Grand Jury Subpoena to NESCO |
| PATTERSON00265 | PATTERSON00265 | Letter from Eddy to Oscar dated 9/25/00 |
| PATTERSON00266 | PATTERSON00272 | Court documents regarding GJ Subpoenas to NESCO |
| PATTERSON00273 | PATTERSON00272 | Summons to National Environmental Services |
| PATTERSON00273 | PATTERSON00278 | Summons to Bank One Trust |
| PATTERSON00279 | PATTERSON00280 | Summons to Jeffrey Burns |
| PATTERSON00281 | PATTERSON00281 | Letter from Eddy Patterson to Tim Arsenault faxed 3/20/00 |
| PATTERSON00282 | PATTERSON00282 | Letter from Oscar Stilley to Tim Arsenault dated 3/28/00 |
| PATTERSON00283 | PATTERSON00283 | Letter from Tim Arsenault to Oscar Stilley dated 3/29/00 |
| PATTERSON00284 | PATTERSON00284 | Letter from Oscar Stilley to Tim Arsenault dated 3/31/00 |
| PATTERSON00285 | PATTERSON00286 | Letter from Oscar Stilley to Tim Arsenault dated 4/11/00 |
| PATTERSON00287 | PATTERSON00288 | National Environmental Service date 9/5/00 |
| PATTERSON00289 | PATTERSON00290 | Subpoena to McCutchen-Patterson dated 9/5/00 |
| PATTERSON00291 | PATTERSON00292 | Subpoena to Lab One Analytical dated 9/5/00 |
| PATTERSON00293 | PATTERSON00293 | Subpoena to De Enterprises dated 9/5/00 |
| PATTERSON00294 | PATTERSON00299 | Amended Petition to Quash Grand Jury Subpoena |
| PATTERSON00300 | PATTERSON00301 | Summons for National Environmental Serv. |
| PATTERSON00302 | PATTERSON00305 | Summons to Bank One Trust |
| PATTERSON00306 | PATTERSON00307 | Summons to Jeffrey Burns |
| PATTERSON00308 | PATTERSON00308 | Memo from Eddy Patterson to Tim Arsenault faxed 3/20/00 |

| | | |
|---|---|---|
| PATTERSON00309 | PATTERSON00309 | Letter from Oscar Stilley to Tim Arsenault dated 3/28/00 |
| PATTERSON00310 | PATTERSON00310 | Letter from Tim Arsenault to Oscar Stilley dated 3/29/00 |
| PATTERSON00311 | PATTERSON00311 | Letter from Oscar Stilley to Tim Arsenault dated 3/31/00 |
| PATTERSON00312 | PATTERSON00313 | Letter from Oscar Stilley to Tim Arsenault dated 4/11/00 |
| PATTERSON00314 | PATTERSON00315 | Subpoena to National Environmental Service dated 9/5/00 |
| PATTERSON00316 | PATTERSON00317 | Subpoena to McCutchen-Patterson dated 9/5/00 |
| PATTERSON00318 | PATTERSON00319 | Subpoena to Lab One Analytical dated 9/5/00 |
| PATTERSON00320 | PATTERSON00320 | Subpoena to De Enterprises dated 9/5/00 |
| PATTERSON00321 | PATTERSON00325 | Petition to Quash Grand Jury Subpoena |
| PATTERSON00326 | PATTERSON00336 | Fax of various Summons(previously sited above) |
| PATTERSON00337 | PATTERSON00337 | Letter from Oscar Stilley to Tim Arsenault dated 3/31/00 |
| PATTERSON00338 | PATTERSON00339 | Letter from Oscar Stilley to Tim Arsenault dated 4/11/00 |
| PATTERSON00340 | PATTERSON00346 | Various Subpoenas(previously sited above) |
| PATTERSON00347 | PATTERSON00359 | Court documents regarding GJ Subpoenas to NESCO |
| PATTERSON00360 | PATTERSON00367 | Various Summons (previously sited above) |
| PATTERSON00368 | PATTERSON00368 | Letter from Eddy Patterson to Tim Arsenault faxed 3/20/00 |
| PATTERSON00369 | PATTERSON00369 | Letter from Oscar Stilley to Tim Arsenault date 3/28/00 |
| PATTERSON00370 | PATTERSON00370 | Letter from Tim Arsenault to Oscar Stilley dated 3/29/00 |
| PATTERSON00371 | PATTERSON00371 | Letter from Oscar Stilley to Tim Arsenault dated 3/31/00 |
| PATTERSON00372 | PATTERSON00373 | Letter from Oscar Stilley to Tim Arsenault date 4/11/00 |
| PATTERSON00374 | PATTERSON00380 | Various Subpoenas(previously sited above) |
| PATTERSON00381 | PATTERSON00381 | Oscar Stilley address written on sheet of paper |
| PATTERSON00382 | PATTERSON00384 | Order Confirming Sheriff's Sale in the case of Bank of Oklahoma vs. Eddy Patterson, Judy Patterson and USA |
| PATTERSON00385 | PATTERSON00392 | Description of Services Rendered by Oscar Stilley |
| PATTERSON00393 | PATTERSON00398 | Court documents regarding Securities Exchange vs Eddy Patterson |
| PATTERSON00399 | PATTERSON00400 | Order in the case of USA vs Eddy and Judith Patterson |
| PATTERSON00401 | PATTERSON00401 | E-Mail from Larry Aspegren to Eddy Patterson date 2/18/04 |
| PATTERSON00402 | PATTERSON00402 | E-Mail from Eddy Patterson to Larry Aspegren date 2/17/04 |
| PATTERSON00403 | PATTERSON00403 | Letter from Pastor, John Bugg to Judge Eagan dated 2/24/04 |
| PATTERSON00404 | PATTERSON00406 | Fax from Securities Exchange to Oscar Stilley regarding scheduling a Rule 26 Conference |
| PATTERSON00407 | PATTERSON00411 | Court documents in the case of Securities Exchange vs Eddy Patterson |
| PATTERSON00412 | PATTERSON00413 | E-mail to Larry Aspegren dated 2/13/04 |
| PATTERSON00414 | PATTERSON00415 | Motion to Dismiss Appeal in the case of US vs Eddy Patterson |
| PATTERSON00416 | PATTERSON00419 | Rule 26 Report in the case of Securities Exchange vs Eddy Patterson |
| PATTERSON00420 | PATTERSON00422 | Affidavit of Eddy Patterson in the case of US vs Eddy and Judith Patterson |
| PATTERSON00423 | PATTERSON00436 | Motion for Recusal of Judge Cook in the case of US vs Eddy and Judith Patterson |
| PATTERSON00437 | PATTERSON00522 | Correspondence related to Eddy Patterson's criminal case and civil case involving the SEC |
| PATTERSON00523 | PATTERSON00524 | Bill from Cynthia Hess |
| PATTERSON00525 | PATTERSON00532 | Correspondence of Eddy Patterson with AUSA Melody Nelson, certified mail receipts |
| PATTERSON00533 | PATTERSON00534 | Arrest warrant for Judith Patterson |
| PATTERSON00535 | PATTERSON00574 | Indictment of Eddy and Judith Patterson |
| PATTERSON00575 | PATTERSON00648 | Various court filings by Oscar Stilley related to Eddy Patterson's criminal case, documents related to the civil case involving NESCO |

| PATTERSON00649 | PATTERSON00655 | Billing statement from Oscar Stilley |
|---|---|---|
| PATTERSON00656 | PATTERSON00665 | Correspondence of Eddy Patterson |
| PATTERSON00666 | PATTERSON00667 | E-mail correspondence between Eddy Patterson and Lindsey Springer |
| PATTERSON00669 | PATTERSON00907 | Billing statements and related correspondence from Oscar Stilley, Jerold Barringer, and William Widell |
| PATTERSON00908 | PATTERSON01150 | Correspondence to and from Eddy Patterson and the IRS, correspondence with Richard Clark, examples of filings and correspondence with the IRS, filings with the State of Oklahoma, tax returns and tax information |
| PATTERSON01151 | PATTERSON01173 | Subpoena to Superior Bank, correspondence with attorneys, payment schedules reflecting payments to attorneys, and copies of checks and wire transfers |
| PATTERSON01174 | PATTERSON01175 | Articles of Organization for Tulsa Sales & Rental |
| PATTERSON01176 | PATTERSON01367 | Correspondence from attorneys, Lindsey Springer, and others regarding Eddy Patterson's criminal case, copies of bank statements and cancelled checks , billing statements from Oscar Stilley, Jerold Barringer, and William Widell |
| PATTERSON01368 | PATTERSON01370 | Bill from Cynthia Hess |
| PATTERSON01371 | PATTERSON01372 | Letter from Judith Patterson |
| PATTERSON01373 | PATTERSON01385 | IRS Forms 895 in the name of Lindsey Springer |
| PATTERSON01386 | PATTERSON01516 | Print-outs of court cases involving Lindsey Springer and copies of documents printed from the internet |
| PATTERSON01517 | PATTERSON01670 | Information regarding Bondage Breakers Ministries and La Mesa, copies of court case information and letters written by Lindsey Springer, correspondence from Dennis Dazey,  checks written from Charlene Reddick to Lindsey Springer for consulting services |
| PATTERSON01671 | PATTERSON01672 | Correspondence with Hall Estill |
| PATTERSON01673 | PATTERSON01675 | Affidavit of SA Arsenault |
| PATTERSON01676 | PATTERSON01816 | Financial Statements, tax returns, worksheets, tax related documents and other financial documents of TSR, including correspondence with Hall Estill |
| PATTERSON01817 | PATTERSON01863 | Copies of summons and subpoenas, court filings related to subpoenas, and correspondence between SA Arsenault and Oscar Stilley |
| PATTERSON01864 | PATTERSON01868 | E-mail correspondence of Eddy Patterson |
| PATTERSON01869 | PATTERSON01880 | Miscellaneous financial records |
| PATTERSON01881 | PATTERSON01881 | E-mail correspondence of Eddy Patterson |
| PATTERSON01882 | PATTERSON01882 | Letter from Judith Patterson to the IRS |
| PATTERSON01883 | PATTERSON01885 | Publication called "The Light", August/September 1999 |
| PATTERSON01886 | PATTERSON01916 | Documents related to the civil suit of Eddy Patterson against the IRS and RO Jay Bryce |
| PATTERSON01917 | PATTERSON01919 | Memo from SA Benuzzi to SA Arsenault Re: Patterson Computers |
| PATTERSON01920 | PATTERSON01929 | Grand Jury Testimony of Eddy Patterson 11/7/00 |
| PATTERSON01930 | PATTERSON01952 | Case print-out from Westlaw |
| PATTERSON01953 | PATTERSON02031 | Copies of mortgage documents, equipment leases, and purchase contracts for Tulsa Sales & Rental |
| PATTERSON02032 | PATTERSON02113 | Grand Jury transcript of Eric Bohne |
| PATTERSON02114 | PATTERSON02891 | Trial transcript of Philip Roberts trial |
| PATTERSON02892 | PATTERSON03211 | Grand Jury transcripts of witnesses in the Patterson case, transcript of hearing re: grand jury subpoenas in Patterson |
| PATTERSON03212 | PATTERSON03231 | Transcript of show cause hearing in Patterson case |

| PATTERSON03232 | PATTERSON03265 | Various PACER case docket print-outs |
|---|---|---|
| PATTERSON03266 | PATTERSON03288 | Transcript of Philip Roberts Arraignment proceedings |
| PATTERSON03289 | PATTERSON03296 | Docket sheet for 96-CV-893, Springer v. USA et al |
| PATTERSON03297 | PATTERSON04522 | Trial transcript of Ernest Swisher trial |
| PATTERSON04523 | PATTERSON04525 | Fax Cover Letter from AUSA Melody Nelson |
| PATTERSON04526 | PATTERSON04527 | FBI 302 of the interview with Robert Sumner |
| PATTERSON04528 | PATTERSON04541 | Opinion & Order in Philip Roberts case |
| PATTERSON04542 | PATTERSON04616 | Examination by SEC of Miles Alan Key |
| PATTERSON04617 | PATTERSON04734 | Documents from the criminal cases of Philip Roberts and Ernest Swisher |
| PATTERSON04735 | PATTERSON04989 | Correspondence between the Pattersons and U.S. Probation |
| PATTERSON04990 | PATTERSON05393 | Bank records from Citizens Bank, Gold Bank, and Bank of Oklahoma |
| PATTERSON05372 | PATTERSON05394 | Check register and miscellaneous documents |
| PATTERSON05395 | PATTERSON05395 | Copy of check stub from Moore Funeral Homes to Judy Patterson |
| PATTERSON05396 | PATTERSON05399 | Copies of checks to Lindsey Springer and Dick Clark |
| PATTERSON05400 | PATTERSON05658 | Various correspondence with IRS and the Oklahoma Tax Commission and related documents |
| PATTERSON05659 | PATTERSON05659 | IRS Form 5914 Release & Receipt of Property |
| PATTERSON05660 | PATTERSON05663 | Wall Street Transcript article on Eddy Patterson |
| PATTERSON05664 | PATTERSON05664 | Promissory Note with Lab One and Eddy Patterson |
| PATTERSON05665 | PATTERSON05672 | Correspondence with Hall Estill |
| PATTERSON05673 | PATTERSON05697 | Copies of Passports |
| PATTERSON05698 | PATTERSON05705 | AT&T statements for Eddy Patterson |
| PATTERSON05706 | PATTERSON05821 | Security Bank statements of Eddy and Judy Patterson |
| PATTERSON05822 | PATTERSON06041 | Tax returns, worksheets, and tax related documents of Eddy & Judy Patterson |
| PATTERSON06042 | PATTERSON06219 | Correspondence between Hall Estill and Eddy Patterson related to the SEC Investigation, other documents related to the SEC investigation |
| PATTERSON06220 | PATTERSON06224 | E-mail correspondence of Eddy Patterson |
| PATTERSON06225 | PATTERSON06257 | Loan applications and agreements, stock certificates, and statements of assets for Eddy Patterson |
| PATTERSON06258 | PATTERSON06265 | SBC & AT&T phone bills and correspondence |
| PATTERSON06266 | PATTERSON06291 | Judges Order and Presentence Investigative Report of Judy Patterson |
| PATTERSON06292 | PATTERSON06295 | Correspondence between Judy Patterson, Jerold Barringer & Oscar Stilley |
| PATTERSON06296 | PATTERSON06303 | Billing Statements from Hall Estill to Eddy Patterson |
| PATTERSON06304 | PATTERSON06636 | Tax returns, worksheets, and tax related documents of Eddy & Judy Patterson, including correspondence with Cynthia Hess |
| PATTERSON06635 | PATTERSON06639 | American Express Statements of Eddy Patterson |
| PATTERSON06640 | PATTERSON06641 | America Online Visa Statements of Eddy Patterson |
| PATTERSON06642 | PATTERSON06652 | First USA Mastercard Statements of Eddy Patterson |
| PATTERSON06653 | PATTERSON06659 | American Express Statements of Eddy & Judy Patterson |
| PATTERSON06660 | PATTERSON06814 | SBC Phone Statements of Eddy Patterson |
| PATTERSON06815 | PATTERSON06824 | Billing Statements from Hall Estill to Eddy Patterson |
| SPRINGER00001 | SPRINGER00004 | Letter from AUSA Snoke and e-mail correspondence with Lindsey Springer providing him the opportunity to testify before the grand jury |
| SPRINGER00005 | SPRINGER00339 | Transcript of the interview with Lindsey Springer conducted on 01/15/2009 |

| | | |
|---|---|---|
| SPRINGER00340 | SPRINGER00446 | Exhibits relating to the interview with Lindsey Springer conducted on 01/15/2009 |
| SPRINGER00447 | SPRINGER00452 | Follow-up letter submitted by Lindsey Springer subsequent to the interview of 01/15/2009 |
| SPRINGER00453 | SPRINGER00490 | Tax Due & Owing calculations for Lindsey Springer for the years 2000 through 2005 presented as Grand Jury exhibits on March 9, 2009 |
| SPRINGER00491 | SPRINGER00532 | Documents submitted by Lindsey Springer related to the interview on 01/15/2009 |
| SUBPOENA00001 | SUBPOENA00098 | Subpoena log, copies of subpoenas, and correspondence maintained by the U.S. Attorney's Office for the NDOK |
| SUBPOENA00099 | SUBPOENA00099 | Response from Bless This Child, Inc. pursuant to subpoena issued |
| SUBPOENA00100 | SUBPOENA00105 | Documents received pursuant to subpoena to Brad Noe Autoplex (except for SUBPOENA00102 which was obtained from Checks Cashed) |
| SUBPOENA00106 | SUBPOENA00132 | Documents received pursuant to subpoena to Bruce Weber Jewelry |
| SUBPOENA00133 | SUBPOENA00138 | Documents received pursuant to subpoena to Carter Numismatics |
| SUBPOENA00139 | SUBPOENA00142 | Documents received pursuant to subpoena to CC Bill, LLC |
| SUBPOENA00143 | SUBPOENA00153 | Documents received pursuant to subpoena to David Gibson, Inc. |
| SUBPOENA00154 | SUBPOENA00165 | Documents received pursuant to subpoena to Don Thornton Automotive Group/Lexus of Tulsa |
| SUBPOENA00166 | SUBPOENA00181 | Documents received pursuant to subpoena to Earthlink |
| SUBPOENA00182 | SUBPOENA00189 | Documents received pursuant to subpoena to Ebay/Paypal |
| SUBPOENA00190 | SUBPOENA00214 | Documents received pursuant to subpoena to Joe Cooper Ford |
| SUBPOENA00215 | SUBPOENA00303 | Documents received pursuant to subpoena to Meadowbrook Country Club |
| SUBPOENA00304 | SUBPOENA00311 | Documents received pursuant to subpoena to Metro Builders Supply |
| SUBPOENA00312 | SUBPOENA00326 | Documents received pursuant to subpoena to Oklahoma Foreign Auto Sales |
| SUBPOENA00327 | SUBPOENA00348 | Documents received pursuant to subpoena to Paycom.net, LLC |
| SUBPOENA00349 | SUBPOENA00353 | Documents received pursuant to subpoena to Plasma & Projectors |
| SUBPOENA00354 | SUBPOENA00835 | Documents received pursuant to subpoena to TDS Telecom |
| SUBPOENA00836 | SUBPOENA001000 | Documents received pursuant to subpoena to Wide Horizons for Children |
| SW00001 | SW00002 | IRS evidence bag #2 from box #1 and label describing contents of seized items |
| SW00003 | SW00003 | Check from Barbara Coolman to Bondage Breakers Ministries |
| SW00004 | SW00004 | Check from Don Bertram to Bondage Breakers Ministries |
| SW00005 | SW00005 | Receipt for purchase of money order by Angela Johnson Duncan |
| SW00006 | SW00008 | Meadow Brook Country Club receipts |
| SW00009 | SW00009 | Check #535 from Hedberg Trust to Dale Hedberg for $111,701.50 |
| SW00010 | SW00013 | Various Western Union wire transfer receipts |
| SW00014 | SW00016 | SLCA Family Trust History |
| SW00017 | SW00020 | Application for membership to Meadow Brook Country Club of Lindsey Springer |
| SW00021 | SW00022 | Reorder form for tapes from Bondage Breakers Ministries of Jerry Dale |
| SW00023 | SW00085 | Miscellaneous receipts, business cards, envelopes, and other various items seized during search warrant |
| SW00086 | SW00194 | Various automobile documents such as maintenance and repair receipts, title and registration records, and insurance records |

| SW00195 | SW00286 | Various receipts of cash expenses |
|---------|---------|-----------------------------------|
| SW00287 | SW00342 | Various receipts and other documentation of mailing transactions with USPS, Fedex, and Mail Emporium of Tulsa, OK |
| SW00343 | SW00392 | Various expense receipts and other documentation of transactions with utility companies |
| SW00393 | SW00421 | Expense receipts and other documentation of personal insurance transactions of Lindsey Springer |
| SW00422 | SW00627 | Purchaser receipts for money orders purchased at USPS, Checks Cashed, and other businesses |
| SW00628 | SW00695 | Receipts of child support payments made from Lindsey Springer to Regina Carlson |
| SW00696 | SW00697 | 2003 Creek County Real Estate Tax assessments of property owned by SLCA Family Trust |
| SW00698 | SW00719 | Credit Memos of First United Bank (Sapulpa, OK) and Security National Bank (Sapulpa, OK) |
| SW00720 | SW00745 | Expense receipts and other documentation of transactions with various telephone companies |
| SW00746 | SW00751 | Copies of and/or purchaser receipts of cashier's checks purchased by Lindsey Springer |
| SW00752 | SW00759 | Documentation of medical expenses charged to Lindsey Springer |
| SW00760 | SW00766 | Receipts of transactions with Checks Cashed |
| SW00767 | SW00778 | Receipts of cash received from Lindsey Springer for child's tuition |
| SW00779 | SW00780 | IRS evidence bag #3 from box #1 and label describing contents of seized items |
| SW00781 | SW01008 | Purchaser receipts for money orders purchased at Checks Cashed and other businesses |
| SW01009 | SW01020 | Credit Memos of First United Bank (Sapulpa, OK) |
| SW01021 | SW01057 | Receipts of child support payments made from Lindsey Springer to Regina Carlson |
| SW01058 | SW01065 | Receipts of cash received from Lindsey Springer for child's tuition |
| SW01066 | SW01066 | Receipt of transaction with Checks Cashed on 2/8/02 |
| SW01067 | SW01067 | Documentation of purchase of 1989 Corvette at Brad Noe Autoplex (Tulsa, OK) |
| SW01068 | SW01077 | Various receipts and other documentation of mailing transactions with USPS and Fedex |
| SW01078 | SW01081 | Receipts of transactions of SLCA Family Trust with Heartland Cable (Sand Springs, OK) |
| SW01082 | SW01083 | Delinquent Tax Notice from Creek County Treasurer to SLCA Family Trust |
| SW01084 | SW01100 | Miscellaneous receipts of transactions at various businesses |
| SW01101 | SW01113 | Various expense receipts and other documentation of transactions with utility companies |
| SW01114 | SW01116 | Documentation of medical expenses of Clayton Springer |
| SW01117 | SW01118 | Documentation of insurance expenses paid by Lindsey Springer |
| SW01119 | SW01136 | Expense receipts and other documentation of transactions with various telephone companies |
| SW01137 | SW01142 | Miscellaneous business cards and other various items seized during search warrant |
| SW01143 | SW01144 | IRS evidence bag #4 from box #1 and label describing contents of seized items |
| SW01145 | SW01146 | IRS evidence bag #9 from box #2 and label describing contents of seized items |

| SW01147 | SW01160 | Various expense receipts |
|---------|---------|--------------------------|
| SW01161 | SW01171 | Purchaser receipts of money orders purchased by Lindsey Springer from Arkansas Valley State Bank |
| SW01172 | SW01172 | Purchaser receipt for cashier's check purchased by Lindsey Springer payable to Lexus of Tulsa |
| SW01173 | SW01173 | Purchaser copy of bill of sale of 2004 Lexus RX 330 purchased by Lindsey Springer from Lexus of Tulsa on 9/9/03 |
| SW01174 | SW01175 | IRS evidence bag #8 from box #2 and label describing contents of seized items |
| SW01176 | SW01195 | Various expense receipts and other miscellaneous items |
| SW01196 | SW01197 | IRS evidence bag #12 from box #2 and label describing contents of seized items |
| SW01198 | SW01203 | Various expense receipts |
| SW01204 | SW01205 | IRS evidence bag #6 from box #2 and label describing contents of seized items |
| SW01206 | SW01221 | Purchaser receipts for purchase of money orders and other miscellaneous items |
| SW01222 | SW01223 | IRS evidence bag #11 from box #2 and label describing contents of seized items |
| SW01224 | SW01226 | Invoice from Piper Media Services to Lindsey Springer and accompanying mailing labels |
| SW01227 | SW01228 | IRS evidence bag #7 from box #2 and label describing contents of seized items |
| SW01229 | SW01230 | IRS evidence bag #10 from box #2 and label describing contents of seized items |
| SW01231 | SW01232 | IRS evidence bag #5 from box #2 and label describing contents of seized items |
| SW01233 | SW01331 | Various expense receipts, invoices, and other documents of transactions of Lindsey Springer |
| SW01332 | SW01349 | Notice of Hearing sent from Dale Hedberg to Lindsey Springer |
| SW01350 | SW01412 | Motor home insurance policy registered to Lindsey Springer from Progressive Insurance |
| SW01413 | SW01469 | Department of Justice motions concerning lawsuits involving Lindsey Springer |
| SW01470 | SW01595 | Various correspondence and other information from businesses and Lindsey Springer |
| SW01596 | SW01605 | United States Reply Brief in civil case involving Lindsey Springer |
| SW01606 | SW01628 | Various correspondence and other information from businesses and Lindsey Springer |
| SW01629 | SW01630 | IRS evidence bag #13 from box #3 and label describing contents of seized items |
| SW01631 | SW01668 | Various invoices and expense receipts and other documents of transactions |
| SW01669 | SW01673 | Documentation and copies of checks written from Woodcock IOLTA Account to Duane Hasselbrock and George Woodcock |
| SW01674 | SW01698 | Documentation of vehicle and motor home purchases, insurance, and other records |
| SW01699 | SW01700 | IRS evidence bag #4 from box #3 and label describing contents of seized items |
| SW01701 | SW01737 | Receipts and other documentation of eBay and other expenses and transactions |

| SW01738 | SW01741 | IRS evidence bag #16 from box #3 and labels describing contents of seized items |
| SW01742 | SW01862 | Various receipts and invoices of transactions with various businesses, business cards, & automobile insurance policy |
| SW01863 | SW02207 | Copy of 1997 calendar/daily planner and items found inside |
| SW02208 | SW02209 | IRS evidence bag #17 from box #3 and labels describing contents of seized items |
| SW02210 | SW02452 | Various expense receipts and invoices of transactions, advertisements, appliance instruction manuals, and other correspondence from various businesses |
| SW02453 | SW02467 | Handwritten invoices and explanations of work done by Brent (last name unknown) to Lindsey Springer |
| SW02468 | SW02522 | Various expense receipts of transactions with various businesses |
| SW02523 | SW02662 | Invoices, statements, and other correspondence from telecommunications and automotive businesses |
| SW02663 | SW02668 | Letter and other legal documents from Lori Damhorst to Lindsey Springer |
| SW02669 | SW02765 | Invoices and statements from automotive, telecommunications, medical, and insurance companies to Lindsey Springer |
| SW02766 | SW02776 | Purchaser receipts for money orders purchased from Checks Cashed |
| SW02777 | SW02777 | Copy of front of envelope mailed from Oscar Stilley to Lindsey Springer |
| SW02778 | SW02781 | IRS evidence bag #15 from box #3 and labels describing contents of seized items |
| SW02782 | SW02840 | Various expense receipts, statements, and other correspondence from various businesses and Lindsey Springer |
| SW02841 | SW02873 | Legal documents and other related documents of civil case of Lindsey Springer vs. Tiffany Matthews |
| SW02874 | SW03044 | Miscellaneous information and correspondence of Bondage Breakers Ministries and various individuals |
| SW03045 | SW03059 | Purchaser receipts for money orders purchased from Checks Cashed |
| SW03060 | SW03092 | Various automobile documents such as title/registration, bills of sale, and miscellaneous invoices |
| SW03093 | SW03128 | Documentation including money orders purchased at Checks Cashed for purchase of 1994 Ford F150 |
| SW03129 | SW03179 | Various automobile documents such as title/registration, bills of sale, and miscellaneous invoices |
| SW03180 | SW03187 | Documentation including cashier's checks totaling $40,000 for purchase of 1999 Mercedes G Wagon |
| SW03188 | SW03220 | Various automobile documents such as title/registration, bills of sale, invoices and miscellaneous receipts |
| SW03221 | SW03222 | Invoice from Tulsa Truck & Body to Lindsey Springer |
| SW03223 | SW03255 | Documents relating to purchase, registration, and maintenance of 1998 GMC Jimmy |
| SW03256 | SW03281 | Documentation of purchase and maintenance of 1993 Chevrolet 1 Ton Truck including money orders purchased at Checks Cashed |
| SW03282 | SW03287 | Invoices relating to maintenance of 1990 Jaguar |
| SW03288 | SW03309 | Documents relating to purchase, registration, and maintenance of 1995 Land Rover |

| SW03310 | SW03365 | Invoices, statements, expense receipts and other documentation relating to remodeling of house |
|---------|---------|---|
| SW03366 | SW03403 | Documents relating to purchase, registration, and maintenance of 1985 Chevrolet |
| SW03404 | SW03529 | Documents including purchaser receipts of money orders purchased at Checks Cashed relating to purchase, registration, and maintenance of 1994 Mercedes G Wagon |
| SW03530 | SW03564 | Documentation of insurance and maintenance of 1989 4x4 |
| SW03565 | SW03821 | Owner's manual, maintenance, and registration documentation relating to 1994 Nissan truck |
| SW03822 | SW03986 | Tape and document order forms and other correspondence from supporters of Bondage Breakers Ministry to Lindsey Springer |
| SW03987 | SW03988 | IRS evidence bag and label describing contents of seized items |
| SW03989 | SW04128 | Legal documents including some relative to court cases involving Lindsey Springer |
| SW04129 | SW04168 | Miscellaneous expense receipts and documentation of mail transactions |
| SW04169 | SW04178 | Tape and document order forms and other correspondence from supporters of Bondage Breakers Ministry to Lindsey Springer |
| SW04179 | SW04211 | Statements from telecommunications businesses to Bondage Breakers Ministry |
| SW04212 | SW04256 | Title of 1991 Mercury Tracer and insurance policy covering multiple vehicles |
| SW04257 | SW04261 | Letter dated 1/28/01 and other correspondence from Marcey Hamm to Lindsey Springer |
| SW04262 | SW04282 | Various correspondence from the Securities & Exchange Commission to Lindsey Springer |
| SW04283 | SW04291 | Correspondence from the US Department of Justice to Oscar Stilley |
| SW04292 | SW04299 | Transcript of Grand Jury testimony of Larry Johnson relative to Patterson investigation |
| SW04300 | SW04315 | Miscellaneous documents including POA relative to Oscar Stilley's representation of Eddy Patterson |
| SW04316 | SW04318 | Inventory of all items seized by IRS during search warrant |
| SW04319 | SW04364 | Statements from Voice Stream Wireless Communications to Tiffini Matthews |
| SW04365 | SW04368 | Legal documents relative to court case involving Vikki Wiggins and Lindsey Springer |
| SW04369 | SW04491 | Various expense receipts, statements, and other correspondence from various businesses and Lindsey Springer |
| SW04492 | SW04502 | Legal documents including exhibits relative to court case of Danny Martin |
| SW04503 | SW04661 | Statements from Voice Stream Wireless Communications to Tiffini Matthews |
| SW04662 | SW04663 | Excerpt from Supreme Court ruling in Hepburn v. Griswold |
| SW04664 | SW04664 | Excerpt from court case involving Cheal and Birmingham |
| SW04665 | SW04665 | Statement from Sprint PCS to Bondage Breakers Ministry |
| SW04666 | SW04714 | Search warrant and supporting documents for 25758 S 201st W Ave, Kellyville, OK |
| SW04715 | SW04717 | Release of Claim and US Treasury check in amount of $17,000 to Lindsey Springer |

| SW04718 | SW04718 | Property Receipt for return of computer hard drive to Lindsey Springer |
| SW04719 | SW04722 | Providian statements of Oscar Stilley |
| SW04723 | SW04725 | Letter from Taxpayer Advocate Service to Mr. Craig dated 6/28/05 |
| SW04726 | SW04728 | Itemized statements for services rendered by Oscar Stilley |
| SW04729 | SW04729 | Email correspondence between Jennifer Robertson and Oscar Stilley |
| SW04730 | SW04731 | Letter from Patrick Turner to IRS Special Agent Ellery |
| SW04732 | SW04737 | Draft of letter from Lindsey Springer to unknown recipients |
| SW04738 | SW04739 | Explanation of affirmative act constituting evasion or defeat of payment of tax |
| SW04740 | SW04740 | Letter from Lindsey Springer to Art Hawkins |
| SW04741 | SW04742 | Copy of Loan/Gift Agreement between Patrick Turner and Lindsey Springer |
| SW04743 | SW04745 | Mailing labels containing addresses of various individuals |
| SW04746 | SW04746 | Bill of Sale from transaction between Lindsey Springer and Ronald Brooks |
| SW04747 | SW04752 | Warranty Deeds and minutes from transaction between Neighborhood Holdings and Pat and Patricia Turner |
| TURNER00001 | TURNER00149 | Documents received pursuant to subpoena to Accurso, Randel & Company, P.C. |
| WIGGINS00001 | WIGGINS00001 | Articles of Incorporation for R.J.F.S. Trust |
| WIGGINS00002 | WIGGINS00004 | Letter from Vikki Wiggins detailing phone call of Jeremy Selvey |
| WIGGINS00004 | WIGGINS00065 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from Jeremy Selvey |
| WIGGINS00066 | WIGGINS00066 | Letter from attorney Hiram Martin to Lindsey Springer 07/13/01 |
| WIGGINS00067 | WIGGINS00068 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from Jeremy Selvey |
| WIGGINS00069 | WIGGINS00069 | Letter from attorney Hiram Martin to Lindsey Springer 07/05/01 |
| WIGGINS00070 | WIGGINS00099 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from Jeremy Selvey |
| WIGGINS00100 | WIGGINS00100 | Letter from Vikki Wiggins thanking Hiram and Lindsey 06/18/01 |
| WIGGINS00101 | WIGGINS00122 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from Jeremy Selvey |
| WIGGINS00123 | WIGGINS00123 | Letter from attorney Hiram Martin to Lindsey Springer 06/15/01 |
| WIGGINS00124 | WIGGINS00124 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from Jeremy Selvey |
| WIGGINS00125 | WIGGINS00125 | Letter from attorney Hiram Martin to Lindsey Springer 06/15/01 |
| WIGGINS00126 | WIGGINS00127 | Letter from attorney Hiram Martin to Lindsey Springer 06/15/01 |
| WIGGINS00128 | WIGGINS00128 | Letter from Vikki Wiggins to Hiram and Lindsey |
| WIGGINS00129 | WIGGINS00129 | Letter from Vikki Wiggins to Hiram and Lindsey 06/13/01 |
| WIGGINS00130 | WIGGINS00130 | Fax cover sheet from Wiggins to attorney Hiram Martin mentioning Lindsey 06/13/01 |
| WIGGINS00131 | WIGGINS00131 | Letter from attorney Hiram Martin to Lindsey Springer 06/13/01 |
| WIGGINS00132 | WIGGINS00142 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from Jeremy Selvey |
| WIGGINS00143 | WIGGINS00143 | Sample letter from Lindsey 06/05/01 |
| WIGGINS00144 | WIGGINS00144 | Letter from attorney Hiram Martin to Lindsey Springer about proposed letter to Jeremy Selvey 6/6/01 |
| WIGGINS00145 | WIGGINS00145 | Letter from attorney Hiram Martin to Vikki Wiggins mentioning Lindsey Springer 6/8/01 |
| WIGGINS00146 | WIGGINS00146 | Fax from Vikki Wiggins to Lindsey Springer 6/5/01 |

| WIGGINS00147 | WIGGINS00147 | Letter from Vikki Wiggins to Lindsey Springer 6/5/01 |
|---|---|---|
| WIGGINS00148 | WIGGINS00148 | Retainer Agreement from attorney Hiram Martin 6/4/01 |
| WIGGINS00149 | WIGGINS00149 | Sample letter from Lindsey Springer |
| WIGGINS00150 | WIGGINS00150 | Fax from attorney Hiram Martin to Vikki Wiggins about Retainer Agreement 6/4/01 |
| WIGGINS00151 | WIGGINS00173 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from Jeremy Selvey |
| WIGGINS00174 | WIGGINS00190 | Database profiles for attorney Hiram Martin and Lindsey Springer |
| WIGGINS00191 | WIGGINS00193 | Check stubs and tracking slips for payments to Hiram Martin, Lindsey Springer, and Ron Walker |
| WIGGINS00194 | WIGGINS00276 | Documents/correspondence related to Vikki Wiggins' church's funds invested with Jeremy Selvey |
| WIGGINS00277 | WIGGINS00453 | Correspondence between Vikki Wiggins and Jeremy Selvey |
| WIGGINS00454 | WIGGINS00465 | Documents related to Garlin Associated Ministries |
| WIGGINS00466 | WIGGINS00466 | Letter from Vikki Wiggins to International Funding Association (IFA) mentioning Lindsey Springer |
| WIGGINS00467 | WIGGINS00578 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from IFA |
| WIGGINS00579 | WIGGINS00586 | Draft of declaration and complaint filed by Vikki Wiggins and Lindsey Springer against IFA to recover funds |
| WIGGINS00587 | WIGGINS00600 | Correspondence from IFA |
| WIGGINS00601 | WIGGINS00636 | Court documents and filings related to the complaint of Wiggins and Springer against IFA |
| WIGGINS00637 | WIGGINS00657 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from IFA |
| WIGGINS00658 | WIGGINS00671 | Court documents and filings related to the complaint of Wiggins and Springer against IFA |
| WIGGINS00672 | WIGGINS00673 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from IFA |
| WIGGINS00674 | WIGGINS00674 | Bondage Breakers Unlimited Inc. Quick Start Membership |
| WIGGINS00675 | WIGGINS00675 | Christian Patriot Assoc. Membership Application |
| WIGGINS00676 | WIGGINS00681 | Letter from IFA with handwriting referencing Lindsey Springer and copies of checks to Vikki Wiggins from IFA |
| WIGGINS00682 | WIGGINS00792 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from IFA |
| WIGGINS00793 | WIGGINS00793 | Letter from Vikki Wiggins to Ron Holt, CC Lindsey Springer related to obtaining money back from IFA |
| WIGGINS00794 | WIGGINS00799 | Documents/correspondence related to Vikki Wiggins attempt to recoup church funds from IFA |
| WIGGINS00800 | WIGGINS00952 | Court documents and filings related to the complaint of Wiggins and Springer against IFA |
| WIGGINS00953 | WIGGINS01239 | Complaint filed and information submitted by Vikki Wiggins with the State of California Department of Corporations |
| WIGGINS01240 | WIGGINS01240 | Document titled "Funds Spent in an Attempt to Recover Funds from Jeremy Selvey as Follows" |
| WIGGINS01241 | WIGGINS01433 | Information submitted by Vikki Wiggins with the complaint to the State of California Department of Corporations |