of the Government . . . according to any Federal Statute or the Constitution . . ..." As addressed above, this assertion is incorrect.

Mr. Springer next claims that "Doc 518 is not in compliance with Judge Friot's directive dated March 15, 2013 . . . [and that the United States' response is] "unresponsive and confusing." Mr. Springer's Motion to Strike (Doc. No. 522) at 14. Again, Mr. Springer is in error. In the order dated March 15, 2013, the Court noted that in 271 pages of material Mr. Springer asserted 76 separate grounds for relief, many of which "would appear to have been previously litigated and adjudicated in the underlying criminal proceedings, or which could have been asserted in those proceedings." Consistent with the Court's direction, the United States summarized Mr. Springer's voluminous submissions in a ten page responsive pleading sorting Mr. Springer's 76 grounds for relief into twenty different issue categories, with a 53-page attachment identifying specifically where Mr. Springer's asserted 76 separate grounds for relief had, or had, not been raised in the underlying proceedings.[1] The United States' submission concisely lists, with supporting record citations, those grounds for relief that should be stricken or dismissed because they are procedurally barred.

---

[1]     In his Motion to Strike, Mr. Springer asserts that he "has received no attachments . . .." Doc. No. 522 at 13. As indicated in the Certificate of Service, on September 9, 2013, the United States mailed both the preliminary response and the attachment to Mr. Springer at the Federal Correctional Institution in Big Spring, Texas. Nevertheless, on October 9, 2013, the United States resent copies of both the preliminary response and attachment, this time to Mr. Springer at the Federal Correctional Institution in El Reno, Oklahoma.

For the reasons stated above, the United States respectfully requests that the Court deny Mr. Springer's Motion to Strike (Doc. No. 522).

DATED:     24 October 2013

Respectfully submitted,

DANNY C. WILLIAMS, SR.
UNITED STATES ATTORNEY

_/s/ Charles A. O'Reilly_
CHARLES A. O'REILLY, CBA NO. 160980
Special Assistant United States Attorney
110 West Seventh Street, Suite 300
Tulsa, Oklahoma 74119
(918) 382-2700

## CERTIFICATE OF SERVICE

I hereby certify that on the 24th day of October 2013, I electronically transmitted the foregoing document to the Clerk of Court using the ECF System for filing, and also served the foregoing document by United States Postal Mail, to:

Lindsey Kent Springer
Defendant
FCI El Reno
Federal Correctional Institution
P.O. Box 1500
El Reno, OK 73036
Inmate Number 02580-063.


_/s/ Charles A. O'Reilly_____
Charles A. O'Reilly
Special Assistant United States Attorney



E X H I B I T

27

## U.S. District Court
## U.S. District Court for the Northern District of Oklahoma (Tulsa)
## CIVIL DOCKET FOR CASE #: 4:07–mc–00005–CVE

United States Attorneys and Clerks                    Date Filed: 01/09/2007
Assigned to: Judge Claire V Eagan
Case in other court:   PAPER DOCKET SHEET, M–74

**In Re**

**United States Attorneys and Clerks**              represented by   **Allen Johnston Litchfield**
United States Attorney's Office (Tulsa)
110 W 7TH ST STE 300
TULSA, OK 74119–1013
918–382–2711
Fax: 918–560–7947
Email: Allen.J.Litchfield@USDOJ.GOV
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cathryn Dawn McClanahan**
United States Attorney's Office (Tulsa)
110 W 7TH ST STE 300
TULSA, OK 74119–1013
918–382–2700
Fax: 918–560–7939
Email: cathy.mcclanahan@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Danny Chappell Williams**
United States Attorney's Office (Tulsa)
110 W 7TH ST STE 300
TULSA, OK 74119–1013
918–382–2700
Fax: 918–560–7954
Email: r.trent.shores@usdoj.gov
*TERMINATED: 10/30/2017*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Howard Derrington**
United States Attorney's Office (Tulsa)
110 W 7TH ST STE 300
TULSA, OK 74119–1013
918–382–2731
Fax: 918–560–7949
Email: david.derrington@usdoj.gov
*TERMINATED: 10/30/2017*
*LEAD ATTORNEY*

**David Edward O'Meilia**
City of Tulsa
175 E 2ND ST STE 685
TULSA, OK 74103
918–596–7724
Fax: 918–596–9700
Email: domeilia@cityoftulsa.org
*TERMINATED: 10/30/2017*
*LEAD ATTORNEY*

**Joseph Franklin Wilson**
United States Attorney's Office (Tulsa)
110 W 7TH ST STE 300

TULSA, OK 74119–1013
918–382–2700
Fax: 918–560–7954
Email: joe.wilson@usdoj.gov
*LEAD ATTORNEY*

**Loretta Finiece Radford**
United States Attorney's Office (Tulsa)
110 W 7TH ST STE 300
TULSA, OK 74119–1013
918–382–2717
Fax: 918–560–7948
Email: loretta.radford@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Trent Shores**
United States Attorney's Office (Tulsa)
110 W 7TH ST STE 300
TULSA, OK 74119–1013
918–382–2700
Fax: 918–560–7954
Email: r.trent.shores@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Scott Woodward**
United States Attorney's Office (Tulsa)
110 W 7TH ST STE 300
TULSA, OK 74119–1013
918–382–2700
Fax: 918–560–7943
Email: scott.woodward@usdoj.gov
*TERMINATED: 04/20/2018*
*LEAD ATTORNEY*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/08/2007 | 470 | ***Sealed Images of Unnumbered Items from Paper File (pll, Dpty Clk) (Entered: 04/12/2019) |
| 01/08/2007 | 471 | ***Image of Paper Docket Sheet (pll, Dpty Clk) (Entered: 04/12/2019) |
| 01/09/2007 | 1 | ***Remark: *ALL PREVIOUS ENTRIES APPEAR ON M–74 PAPER DOCKET* (lml, Dpty Clk) (Entered: 01/09/2007) |
| 01/10/2007 | 2 | AFFIDAVIT of Appointment for Assistant U.S. Attorney Robert Trent Shores by United States Attorneys and Clerks (O'Meilia, David) (Entered: 01/10/2007) |
| 01/22/2008 | 3 | AFFIDAVIT of Dennis Fries, Assistant U.S. Attorney by United States Attorneys and Clerks (O'Meilia, David) (Entered: 01/22/2008) |
| 02/07/2008 | 4 | NOTICE of appointment of Brent I. Anderson as a Special Attorney to the Attorney General by United States Attorneys and Clerks (Derrington, David) (Entered: 02/07/2008) |
| 02/07/2008 | 5 | NOTICE of Appointment for Lanny D. Welch as a Special Attorney to the U.S. Attorney General by United States Attorneys and Clerks (Derrington, David) (Entered: 02/07/2008) |
| 02/08/2008 | 6 | NOTICE of Appointment of Joseph F. Wilson as a Special Attorney to the Attorney General by United States Attorneys and Clerks (Derrington, David) (Entered: 02/08/2008) |
| 02/08/2008 | 7 | NOTICE of Appointment of Timothy H. Harris as a Special Assistant United States Attorney for the Northern District of Oklahoma by United States Attorneys and Clerks |

| | | (Derrington, David) (Entered: 02/08/2008) |
|---|---|---|
| 02/08/2008 | 8 | NOTICE of Appointment of Jeffrey A. Gallant as a Special Attorney to the United States Attorney General by United States Attorneys and Clerks (Derrington, David) (Entered: 02/08/2008) |
| 05/09/2008 | 9 | NOTICE of Appointment Extension for Christopher Carillo by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 10 | NOTICE of Appointment Extension for Keith A. Garner by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 11 | NOTICE of Appointment Termination for Alexandra Gelber by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 12 | NOTICE of Appointment for Richard Allen Gilbert Jr. by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 13 | NOTICE of Appointment Extension for Linda Hicks Green by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 14 | NOTICE of Appointment Extension for Timothy Harris by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 15 | NOTICE of Appointment Extension for Mark J. Kingsolver by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 16 | NOTICE of Appointment Extension for Mary F. Lin by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 17 | NOTICE of Appointment Extension for Michelle M. Montemayor by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 18 | NOTICE of Appointment Extension for William J. Musseman by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 19 | NOTICE of Appointment Extension of Eric B. Tucker by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/09/2008 | 20 | NOTICE of Appointment Extension for Joseph F. Wilson by United States Attorneys and Clerks (Derrington, David) (Entered: 05/09/2008) |
| 05/12/2008 | 21 | AFFIDAVIT of Matthew P. Cyran by United States Attorneys and Clerks (O'Meilia, David) (Entered: 05/12/2008) |
| 05/29/2008 | 22 | AFFIDAVIT of Clinton J. Johnson by United States Attorneys and Clerks (O'Meilia, David) (Entered: 05/29/2008) |
| 06/05/2008 | 23 | NOTICE of Appointment Extension for Wyn Dee Baker by United States Attorneys and Clerks (Derrington, David) (Entered: 06/05/2008) |
| 06/05/2008 | 24 | NOTICE of Appointment for Neal B. Kirkpatrick by United States Attorneys and Clerks (Derrington, David) (Entered: 06/05/2008) |
| 06/05/2008 | 25 | NOTICE of Appointment for Cathryn D. McClanahan by United States Attorneys and Clerks (Derrington, David) (Entered: 06/05/2008) |
| 06/05/2008 | 26 | NOTICE of Nunc Pro Tunc Ratification for Richard A. Gilbert, Jr. by United States Attorneys and Clerks (Derrington, David) (Entered: 06/05/2008) |
| 06/06/2008 | 27 | NOTICE of Appointment for Kevin Brian Muhlendorf by United States Attorneys and Clerks (Derrington, David) (Entered: 06/06/2008) |
| 06/06/2008 | 28 | NOTICE of Appointment for Katauna King by United States Attorneys and Clerks (Derrington, David) (Entered: 06/06/2008) |
| 06/12/2008 | 29 | AFFIDAVIT of Eric O. Johnston by United States Attorneys and Clerks (O'Meilia, David) (Entered: 06/12/2008) |
| 06/26/2008 | 30 | NOTICE of Appointment for Julie C. Doss by United States Attorneys and Clerks (Derrington, David) (Entered: 06/26/2008) |

| 06/26/2008 | 31 | NOTICE of Appointment for David W. Newman by United States Attorneys and Clerks (Derrington, David) (Entered: 06/26/2008) |
| 07/28/2008 | 32 | NOTICE of Appointment for Virginia Watson Keyes by United States Attorneys and Clerks (Derrington, David) (Entered: 07/28/2008) |
| 08/26/2008 | 33 | NOTICE of Appointment for Eric D. Poole by United States Attorneys and Clerks (Derrington, David) (Entered: 08/26/2008) |
| 08/26/2008 | 34 | NOTICE of Appointment for Dianne Mullins Pryor by United States Attorneys and Clerks (Derrington, David) (Entered: 08/26/2008) |
| 09/12/2008 | 35 | NOTICE of Appointment for Amy J. Mitchell by United States Attorneys and Clerks (Derrington, David) (Entered: 09/12/2008) |
| 09/12/2008 | 36 | NOTICE of Appointment for James D. Sides by United States Attorneys and Clerks (Derrington, David) (Entered: 09/12/2008) |
| 10/03/2008 | 37 | NOTICE of Appointment for Douglas E. Drummond by United States Attorneys and Clerks (Derrington, David) (Entered: 10/03/2008) |
| 11/06/2008 | 38 | NOTICE of Appointment for Scott Edward Bradford by United States Attorneys and Clerks (Derrington, David) (Entered: 11/06/2008) |
| 12/04/2008 | 39 | NOTICE of Appointment for Katauna King by United States Attorneys and Clerks (Derrington, David) (Entered: 12/04/2008) |
| 12/04/2008 | 40 | NOTICE of Appointment for Kevin Brian Muhlendorf by United States Attorneys and Clerks (Derrington, David) (Entered: 12/04/2008) |
| 12/05/2008 | 41 | NOTICE of Appointment for Eric O. Johnston by United States Attorneys and Clerks (Derrington, David) (Entered: 12/05/2008) |
| 12/10/2008 | 42 | NOTICE of Appointment for Jessie H. Durham by United States Attorneys and Clerks (Derrington, David) (Entered: 12/10/2008) |
| 12/10/2008 | 43 | NOTICE of Appointment for Leena M. Alam by United States Attorneys and Clerks (Derrington, David) (Entered: 12/10/2008) |
| 01/16/2009 | 44 | NOTICE of Appointment for Charles A. O'Reilly by United States Attorneys and Clerks (Derrington, David) (Entered: 01/16/2009) |
| 04/01/2009 | 45 | NOTICE of appointment of Jane W. Duke (sjm, Dpty Clk) (Entered: 04/01/2009) |
| 04/01/2009 | 46 | NOTICE appointment of Patricia Harris (sjm, Dpty Clk) (Entered: 04/01/2009) |
| 04/20/2009 | 47 | NOTICE of Extension for SAUSA Richard A. Gilbert, Jr. by United States Attorneys and Clerks (Derrington, David) (Entered: 04/20/2009) |
| 04/20/2009 | 48 | NOTICE of Termination for SAUSA Michelle M. Montemayor by United States Attorneys and Clerks (Derrington, David) (Entered: 04/20/2009) |
| 04/20/2009 | 49 | NOTICE of Termination for SAUSA Amy J. Mitchell by United States Attorneys and Clerks (Derrington, David) (Entered: 04/20/2009) |
| 04/20/2009 | 50 | NOTICE of Extension for SAUSA Keith A. Garner by United States Attorneys and Clerks (Derrington, David) (Entered: 04/20/2009) |
| 04/20/2009 | 51 | NOTICE of Extension for SAUSA William J. Musseman, Jr. by United States Attorneys and Clerks (Derrington, David) (Entered: 04/20/2009) |
| 06/16/2009 | 52 | NOTICE of Extension for SAUSA Timothy H. Harris by United States Attorneys and Clerks (Derrington, David) (Entered: 06/16/2009) |
| 06/18/2009 | 53 | NOTICE of Extension for SAUSA Christopher Carillo by United States Attorneys and Clerks (Derrington, David) (Entered: 06/18/2009) |
| 06/18/2009 | 54 | NOTICE of Extension for SAUSA Linda Hicks Green by United States Attorneys and Clerks (Derrington, David) (Entered: 06/18/2009) |

| 06/18/2009 | 55 | NOTICE of Extension for SAUSA Mary F. Lin by United States Attorneys and Clerks (Derrington, David) (Entered: 06/18/2009) |
| 06/18/2009 | 56 | NOTICE of Extension for SAUSA Mark J. Kingsolver by United States Attorneys and Clerks (Derrington, David) (Entered: 06/18/2009) |
| 06/18/2009 | 57 | NOTICE of Extension for SAUSA Eric B. Tucker by United States Attorneys and Clerks (Derrington, David) (Entered: 06/18/2009) |
| 07/10/2009 | 58 | NOTICE of Termination of Appointment for SAUSA Richard A. Gilbert, Jr. by United States Attorneys and Clerks (Derrington, David) (Entered: 07/10/2009) |
| 07/15/2009 | 59 | NOTICE of Extension for SAUSA Julie C. Doss by United States Attorneys and Clerks (Derrington, David) (Entered: 07/15/2009) |
| 07/15/2009 | 60 | NOTICE of Extension for SAUSA David Newman by United States Attorneys and Clerks (Derrington, David) (Entered: 07/15/2009) |
| 07/30/2009 | 61 | NOTICE of Extension for SAUSA Virginia W. Keyes by United States Attorneys and Clerks (Derrington, David) (Entered: 07/30/2009) |
| 08/06/2009 | 62 | NOTICE of Termination of Appointment for SAUSA David Newman by United States Attorneys and Clerks (Derrington, David) (Entered: 08/06/2009) |
| 08/13/2009 | 63 | NOTICE of Extension for SAUSA Eric D. Poole by United States Attorneys and Clerks (Derrington, David) (Entered: 08/13/2009) |
| 08/17/2009 | 64 | NOTICE of Extension for SAUSA Dianne Mullins Pryor by United States Attorneys and Clerks (Derrington, David) (Entered: 08/17/2009) |
| 09/14/2009 | 65 | NOTICE of Extension for SAUSA James D. Sides by United States Attorneys and Clerks (Derrington, David) (Entered: 09/14/2009) |
| 09/21/2009 | 66 | NOTICE of Appointment for SAUSA Oneil J. Brown by United States Attorneys and Clerks (Derrington, David) (Entered: 09/21/2009) |
| 09/28/2009 | 67 | AFFIDAVIT of Appointment for Assistant United States Attorney Joel–lyn A. McCormick by United States Attorneys and Clerks (Derrington, David) Modified on 9/29/2009 to change text to reflect correct event (sac, Dpty Clk). (Entered: 09/28/2009) |
| 10/07/2009 | 68 | NOTICE of Appointment for SAUSA Michael Allen Moss by United States Attorneys and Clerks (Derrington, David) (Entered: 10/07/2009) |
| 10/07/2009 | 69 | NOTICE of Extension for SAUSA Douglas E. Drummond by United States Attorneys and Clerks (Derrington, David) (Entered: 10/07/2009) |
| 12/31/2009 | 70 | NOTICE of Extension for SAUSA Jessie H. Durham by United States Attorneys and Clerks (Derrington, David) (Entered: 12/31/2009) |
| 12/31/2009 | 71 | NOTICE of Extension for SAUSA Katauna King by United States Attorneys and Clerks (Derrington, David) (Entered: 12/31/2009) |
| 12/31/2009 | 72 | NOTICE of Extension for Special Attorney Lanny D. Welch by United States Attorneys and Clerks (Derrington, David) (Entered: 12/31/2009) |
| 12/31/2009 | 73 | NOTICE of Extension for SAUSA Kevin B. Muhlendorf by United States Attorneys and Clerks (Derrington, David) (Entered: 12/31/2009) |
| 02/22/2010 | 74 | NOTICE of Extension for SAUSA Charles A. O'Reilly by United States Attorneys and Clerks (Derrington, David) (Entered: 02/22/2010) |
| 02/22/2010 | 75 | NOTICE of Appointment for Special Attorney Brent I. Anderson by United States Attorneys and Clerks (Derrington, David) (Entered: 02/22/2010) |
| 03/05/2010 | 76 | NOTICE of Appointment for AUSA Thomas Scott Woodward by United States Attorneys and Clerks (s–srl, Dpty Clk) (Entered: 03/08/2010) |
| 03/08/2010 | 77 | NOTICE of extension for SAUSA Douglas E. Drummond by United States Attorneys and Clerks (Derrington, David) (Entered: 03/08/2010) |

| 03/18/2010 | 78 | NOTICE of Extension for SAUSA Julie C. Doss by United States Attorneys and Clerks (Derrington, David) (Entered: 03/18/2010) |
| 03/30/2010 | 79 | NOTICE of Extension for SAUSA Keith A. Garner by United States Attorneys and Clerks (Derrington, David) (Entered: 03/30/2010) |
| 04/27/2010 | 80 | NOTICE of SAUSA extension for Christopher Carillo by United States Attorneys and Clerks (Derrington, David) (Entered: 04/27/2010) |
| 04/27/2010 | 81 | NOTICE of SAUSA extension for Linda Hicks Green by United States Attorneys and Clerks (Derrington, David) (Entered: 04/27/2010) |
| 04/27/2010 | 82 | NOTICE of SAUSA extension for Mark J. Kingsolver by United States Attorneys and Clerks (Derrington, David) (Entered: 04/27/2010) |
| 04/27/2010 | 83 | NOTICE of SAUSA extension for Mary F. Lin by United States Attorneys and Clerks (Derrington, David) (Entered: 04/27/2010) |
| 04/27/2010 | 84 | NOTICE of SAUSA extension for Eric B. Tucker by United States Attorneys and Clerks (Derrington, David) (Entered: 04/27/2010) |
| 05/03/2010 | 86 | NOTICE of SAUSA extension for Patricia Harris by United States Attorneys and Clerks (s–srl, Dpty Clk) (Entered: 05/10/2010) |
| 05/03/2010 | 87 | NOTICE of SAUSA extension for Jane W Duke by United States Attorneys and Clerks (s–srl, Dpty Clk) (Entered: 05/10/2010) |
| 05/10/2010 | 85 | NOTICE of extension for SAUSA Timothy H. Harris by United States Attorneys and Clerks (Derrington, David) (Entered: 05/10/2010) |
| 07/07/2010 | 88 | AFFIDAVIT of Ryan L. Souders by United States Attorneys and Clerks (Woodward, Thomas) (Entered: 07/07/2010) |
| 07/19/2010 | 89 | AFFIDAVIT of Appointment for Assistant U.S. Attorney Cheryl L. Baber by United States Attorneys and Clerks (Woodward, Thomas) (Entered: 07/19/2010) |
| 07/30/2010 | 90 | NOTICE of SAUSA extension for Virginia Watson Keyes by United States Attorneys and Clerks (Derrington, David) (Entered: 07/30/2010) |
| 09/10/2010 | 91 | NOTICE of SAUSA Extension for Oneil J. Brown by United States Attorneys and Clerks (Derrington, David) (Entered: 09/10/2010) |
| 09/10/2010 | 92 | NOTICE of SAUSA Extension for Eric D. Poole by United States Attorneys and Clerks (Derrington, David) (Entered: 09/10/2010) |
| 09/10/2010 | 93 | NOTICE of SAUSA Extension for Dianne Mullins Pryor by United States Attorneys and Clerks (Derrington, David) (Entered: 09/10/2010) |
| 09/14/2010 | 94 | NOTICE of SAUSA Extension for James D. Sides by United States Attorneys and Clerks (Derrington, David) (Entered: 09/14/2010) |
| 10/04/2010 | 95 | NOTICE of SAUSA Appointment for Jenelle M. Beavers by United States Attorneys and Clerks (Derrington, David) (Entered: 10/04/2010) |
| 10/04/2010 | 96 | NOTICE of SAUSA Appointment for Marisa Silverman by United States Attorneys and Clerks (Derrington, David) (Entered: 10/04/2010) |
| 10/14/2010 | 97 | NOTICE of SAUSA Extension for Michael Allen Moss by United States Attorneys and Clerks (Derrington, David) (Entered: 10/14/2010) |
| 10/25/2010 | 98 | AFFIDAVIT of Shannon M. Cozzoni by United States Attorneys and Clerks (Woodward, Thomas) (Entered: 10/25/2010) |
| 01/14/2011 | 99 | NOTICE of Appointment for SAUSA Earnie Joe by United States Attorneys and Clerks (Derrington, David) (Entered: 01/14/2011) |
| 01/14/2011 | 100 | NOTICE of Extension for SAUSA Jessie H. Durham by United States Attorneys and Clerks (Derrington, David) (Entered: 01/14/2011) |
| 01/14/2011 | 101 | NOTICE of Extension for SAUSA Katauna King by United States Attorneys and Clerks (Derrington, David) (Entered: 01/14/2011) |

| 01/14/2011 | 102 | NOTICE of Extension for SAUSA Kevin Brian Muhlendorf by United States Attorneys and Clerks (Derrington, David) (Entered: 01/14/2011) |
| 01/28/2011 | 103 | NOTICE of SAUSA extension for Charles A. O'Reilly by United States Attorneys and Clerks (Derrington, David) (Entered: 01/28/2011) |
| 02/15/2011 | 104 | NOTICE of SAUSA Extension for Douglas E. Drummond by United States Attorneys and Clerks (Derrington, David) (Entered: 02/15/2011) |
| 04/14/2011 | 105 | NOTICE of appointment of Christopher Carillo as Special Assistant United States Attorney extended to 05/01/2012 by United States Attorneys and Clerks (McClanahan, Cathryn) Modified on 4/15/2011 to remove pages 2–4 as filed in error (tjc, Dpty Clk). (Entered: 04/14/2011) |
| 04/14/2011 | 106 | NOTICE of Appointment of Keith A. Garner as Special Assistant United States Attorney extended to 03/23/2012 by United States Attorneys and Clerks (McClanahan, Cathryn) Modified on 4/15/2011 to remove pages 2–4 as filed in error (tjc, Dpty Clk). (Entered: 04/14/2011) |
| 04/14/2011 | 107 | NOTICE of Appointment of Linda Hicks Green as Special Assistant United States Attorney extended to 05/01/2012 by United States Attorneys and Clerks (McClanahan, Cathryn) Modified on 4/15/2011 to remove pages 2–4 as filed in error (tjc, Dpty Clk). (Entered: 04/14/2011) |
| 04/14/2011 | 108 | NOTICE of Appointment of Mary F. Lin as Special Assistant United States Attorney extended to 05/01/2012 by United States Attorneys and Clerks (McClanahan, Cathryn) Modified on 4/15/2011 to remove pages 2–4 as filed in error (tjc, Dpty Clk). (Entered: 04/14/2011) |
| 04/14/2011 | 109 | NOTICE of Appointment of Eric B. Tucker as Special Assistant United States Attorney extended to 05/01/2012 by United States Attorneys and Clerks (McClanahan, Cathryn) Modified on 4/15/2011 to remove pages 2–4 as filed in error (tjc, Dpty Clk). (Entered: 04/14/2011) |
| 05/10/2011 | 110 | NOTICE of Appointment for Timothy H. Harris as a Special Attorney to the U.S. Attorney General by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/10/2011) |
| 07/12/2011 | 111 | NOTICE of Appointment Extension for Virginia Watson Keyes by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 07/12/2011) |
| 07/12/2011 | 112 | NOTICE of Appointment Extension for Eric D. Poole by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 07/12/2011) |
| 07/12/2011 | 113 | NOTICE of Appointment Extension for Dianne Mullins Pryor by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 07/12/2011) |
| 07/13/2011 | 114 | NOTICE of Appointment for Andrea Wyrick by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 07/13/2011) |
| 09/12/2011 | 115 | NOTICE of Appointment by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/12/2011) |
| 09/13/2011 | 116 | NOTICE of Extension by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/13/2011) |
| 09/13/2011 | 117 | NOTICE of Appointment by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/13/2011) |
| 09/28/2011 | 118 | NOTICE of Extension for SAUSA Marisa Silverman by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/28/2011) |
| 09/29/2011 | 119 | NOTICE of Extension of SAUSA Michael Allen Moss by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/29/2011) |
| 10/07/2011 | 120 | NOTICE of Extension for SAUSA Jenelle M. Beavers (Re: 95 Notice (Other) ) by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 10/07/2011) |
| 11/22/2011 | 121 | NOTICE of SAUSA Appointment Extension for Katauna King by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/22/2011) |

| 11/22/2011 | 122 | NOTICE of SAUSA Appointment Extension for Earnie Joe by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/22/2011) |
| 11/28/2011 | 123 | NOTICE of SAUSA Appointment Extension for Jessie H. Durham by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/28/2011) |
| 12/20/2011 | 124 | NOTICE of SAUSA Appointment of Quentin Sanders by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 12/20/2011) |
| 01/10/2012 | 125 | NOTICE of Appointment of Charles O'Reilly as a Special Assistant United States Attorney by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 01/10/2012) |
| 02/03/2012 | 126 | NOTICE of SAUSA Appointment for Douglas E. Drummond by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/03/2012) |
| 03/12/2012 | 127 | NOTICE of Extension of SAUSA Appointment for Keith A. Garner by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/12/2012) |
| 04/24/2012 | 128 | NOTICE of SAUSA Termination of Andrea Wyrick by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 04/24/2012) |
| 04/24/2012 | 129 | NOTICE of Appointment Extension for SAUSA Eric B. Tucker by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/24/2012) |
| 04/24/2012 | 130 | NOTICE of Appointment Extension of SAUSA Linda Hicks Green by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/24/2012) |
| 04/24/2012 | 131 | NOTICE of Appointment Extension for SAUSA Christopher Carillo by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/24/2012) |
| 04/24/2012 | 132 | NOTICE of Appointment Extension for SAUSA Mary F. Lin by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/24/2012) |
| 05/07/2012 | 133 | NOTICE of SAUSA Extension for Timothy H. Harris by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/07/2012) |
| 05/23/2012 | 134 | NOTICE SAUSA Termination for Keith A. Garner by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/23/2012) |
| 05/23/2012 | 135 | NOTICE SAUSA Termination for Katauna King by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/23/2012) |
| 05/23/2012 | 136 | NOTICE SAUSA Termination for Mary F. Lin by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/23/2012) |
| 05/23/2012 | 137 | NOTICE SAUSA Termination for Eric D. Poole by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/23/2012) |
| 07/12/2012 | 138 | NOTICE of Appointment Extension of SAUSA Virginia Watson Keyes by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 07/12/2012) |
| 08/02/2012 | 139 | NOTICE of Appointment Extension for SAUSA Pamela Das Koehler by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/02/2012) |
| 08/02/2012 | 140 | NOTICE Appointment Extension of SAUSA Mark Mendola by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/02/2012) |
| 08/02/2012 | 141 | NOTICE of Appointment Extension of SAUSA Dianne Mullins Pryor by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/02/2012) |
| 09/10/2012 | 142 | NOTICE of Appointment Extension of SAUSA James D. Sides by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/10/2012) |
| 09/24/2012 | 143 | NOTICE of Appointment Extension for SAUSA Jenelle M. Beavers by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/24/2012) |
| 09/24/2012 | 144 | NOTICE of Appointment Extension of SAUSA Michael Allen Moss by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/24/2012) |

| 09/24/2012 | 145 | NOTICE of Appointment Extension of SAUSA Marisa Silverman by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/24/2012) |
|---|---|---|
| 11/20/2012 | 146 | NOTICE SAUSA Appointment for Vicki Z. Behenna by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 11/20/2012) |
| 11/20/2012 | 147 | NOTICE of SAUSA Appointment Affidavit for Vicki Z. Behenna by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 11/20/2012) |
| 11/26/2012 | 148 | NOTICE of SAUSA Appointment Extension of Jessie Huff Durham by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/26/2012) |
| 11/26/2012 | 149 | NOTICE of SAUSA Appointment Extension of Earnie Joe by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/26/2012) |
| 11/26/2012 | 150 | NOTICE of SAUSA Appointment Extension of Quentin Sanders by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/26/2012) |
| 12/04/2012 | 151 | NOTICE of SAUSA Appointment of Eric D. Poole by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 12/04/2012) |
| 12/05/2012 | 152 | NOTICE of Corrected Letter of Appointment Extension of SAUSA Jessie Huff Durham (Re: 148 Notice (Other) ) by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 12/05/2012) |
| 12/28/2012 | 153 | NOTICE Special Assistant United States Attorney Appointment for Charles O'Reilly by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 12/28/2012) |
| 12/28/2012 | 154 | NOTICE Special Assistant Attorney Appointment for Cheryl Triplett by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 12/28/2012) |
| 02/13/2013 | 155 | NOTICE of SAUSA Appointment for Doug Drummond by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/13/2013) |
| 03/29/2013 | 156 | NOTICE of SAUSA extension for Patricia Harris by United States Attorneys and Clerks (sdc, Dpty Clk) (Entered: 03/29/2013) |
| 04/25/2013 | 157 | NOTICE SAUSA Appointment for Susan Brandon by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 04/25/2013) |
| 04/25/2013 | 158 | NOTICE SAUSA Appointment for Robert Guthrie by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 04/25/2013) |
| 04/25/2013 | 159 | NOTICE SAUSA Appointment for Douglas Horn by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 04/25/2013) |
| 04/25/2013 | 160 | NOTICE SAUSA Appointment for Melody Nelson by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 04/25/2013) |
| 04/25/2013 | 161 | NOTICE SAUSA Appointment for Douglas Snow by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 04/25/2013) |
| 04/26/2013 | 162 | NOTICE of Extension for SAUSA Christopher Carillo by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/26/2013) |
| 04/26/2013 | 163 | NOTICE of Extension for SAUSA Linda Hicks Green by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/26/2013) |
| 04/26/2013 | 164 | NOTICE of Extension for SAUSA Eric B. Tucker by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/26/2013) |
| 05/10/2013 | 165 | NOTICE of SAUSA Appointment for Tim Harris by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/10/2013) |
| 05/13/2013 | 166 | NOTICE of SAUSA Appointment for Julie Doss by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/13/2013) |
| 05/23/2013 | 167 | NOTICE of Appointment of SAUSA for Kendall Morrison Rees by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/23/2013) |

| | | |
|---|---|---|
| 07/10/2013 | 168 | NOTICE of Extension of SAUSA Virginia Watson Keyes by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 07/10/2013) |
| 07/23/2013 | 169 | NOTICE SAUSA Appointment for Joe Wilson for the Western District of Oklahoma by United States Attorneys and Clerks (Wilson, Joseph) Modified on 7/25/2013 – ENTERED IN ERROR – wrong district per filer (sac, Dpty Clk). (Entered: 07/23/2013) |
| 08/06/2013 | 170 | NOTICE of SAUSA Appointment for Timothy W. Ogilvie by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 08/06/2013) |
| 08/16/2013 | 171 | NOTICE of SAUSA Appointment Extension for Mark Mendola by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/16/2013) |
| 08/28/2013 | 172 | NOTICE of SAUSA Appointment for Patrick Harris by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 08/28/2013) |
| 08/28/2013 | 173 | NOTICE of SAUSA Appointment Extension for Dianne Mullins Pryor by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/28/2013) |
| 08/30/2013 | 174 | NOTICE of SAUSA Appointment Extension of Pamela Das Koehler by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/30/2013) |
| 09/11/2013 | 175 | NOTICE of SAUSA Appointment Extension for James D. Sides by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/11/2013) |
| 10/02/2013 | 176 | NOTICE of extension of Appointment as Special Assistant United States Attorney by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 10/02/2013) |
| 10/02/2013 | 177 | NOTICE of extension of Appointment as Special Assistant United States Attorney by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 10/02/2013) |
| 10/02/2013 | 178 | NOTICE of extension of Appointment as Special Assistant United States Attorney by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 10/02/2013) |
| 10/09/2013 | 179 | NOTICE of SAUSA Appointment for Mohammed Hasan Aijaz by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 10/09/2013) |
| 11/26/2013 | 180 | NOTICE SAUSA Appointment Extension for Eric D. Poole by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/26/2013) |
| 11/27/2013 | 181 | NOTICE SAUSA Appointment for Vicki Behenna by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 11/27/2013) |
| 12/04/2013 | 182 | NOTICE SAUSA Appointment Extension for Earnie A. Joe by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 12/04/2013) |
| 12/04/2013 | 183 | NOTICE SAUSA Appointment Extension for Quentin John Sanders by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 12/04/2013) |
| 12/09/2013 | 184 | NOTICE Termination of SAUSA Appointment for Vicki Behenna by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 12/09/2013) |
| 12/09/2013 | 185 | NOTICE SAUSA Appointment Extension for Jessie Huff Durham by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 12/09/2013) |
| 01/03/2014 | 186 | NOTICE SAUSA Appointment for Charles O'Reilly by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 01/03/2014) |
| 02/05/2014 | 187 | NOTICE SAUSA Appointment for Douglas Drummond by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/05/2014) |
| 03/04/2014 | 188 | NOTICE of SAUSA Appointment for Sara P. Bellamy by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 189 | NOTICE of SAUSA Appointment for Allan D. Berger by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 190 | NOTICE of SAUSA Appointment for Meghan Frei Berglind by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |

| 03/04/2014 | 191 | NOTICE of SAUSA Appointment for Sarah V. Berry by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
|---|---|---|
| 03/04/2014 | 192 | NOTICE of SAUSA Appointment for David I. Blower by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 193 | NOTICE of SAUSA Appointment for Laura Ridgell Boltz by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 194 | NOTICE of SAUSA Appointment for Kathryn C. Bostwick by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 195 | NOTICE of SAUSA Appointment for James L. Burgess by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 196 | NOTICE of SAUSA Appointment for Daniel E. Burrows by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 197 | NOTICE of SAUSA Appointment for Douglas A. Fletcher by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 198 | NOTICE of SAUSA Appointment for Laura H. Holland by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 199 | NOTICE of SAUSA Appointment for Michael S. Howard by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 200 | NOTICE of SAUSA Appointment for Stephanie Lynn Kiley by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 201 | NOTICE of SAUSA Appointment for Thomas H. Kraus by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 202 | NOTICE of SAUSA Appointment for Matthew M. Linton by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 203 | NOTICE of SAUSA Appointment for Marianne Hardcastle by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 03/04/2014) |
| 03/04/2014 | 204 | NOTICE of SAUSA Appointment for Jessica Milano by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 205 | NOTICE of SAUSA Appointment for Jennifer A. Randall by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 206 | NOTICE of SAUSA Appointment for Alexess D. Rea by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 207 | NOTICE of SAUSA Appointment for Noah M. Schabacker by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 208 | NOTICE of SAUSA Appointment for Michael A. Thomas by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 209 | NOTICE of SAUSA Appointment for Chad M. Troop by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 210 | NOTICE of SAUSA Appointment for Christina J. Valerio by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 211 | NOTICE of SAUSA Appointment for M. Thayne Warner by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 212 | NOTICE of SAUSA Appointment for Kirsten A. Westerland by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 213 | NOTICE of SAUSA Appointment for Pamela M. Wood by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 03/04/2014 | 214 | NOTICE of SAUSA Appointment for Sandra T. Krider by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |

| | | |
|---|---|---|
| 03/04/2014 | 215 | NOTICE of SAUSA Appointment for Dorrelyn K. Dietrich by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/04/2014) |
| 04/28/2014 | 216 | NOTICE Letter terminating Matthew M. Linton as a SAUSA by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/28/2014) |
| 04/28/2014 | 217 | NOTICE Letter terminating Virginia Watson Keyes as a SAUSA by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/28/2014) |
| 05/02/2014 | 218 | NOTICE of SAUSA Appointment Extension for Christopher Carillo by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/02/2014) |
| 05/02/2014 | 219 | NOTICE of SAUSA Appointment Extension for Linda Hicks Green by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/02/2014) |
| 05/02/2014 | 220 | NOTICE of SAUSA Appointment Extension for Eric B. Tucker by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/02/2014) |
| 05/05/2014 | 221 | NOTICE SAUSA Appointment for Julie Doss by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/05/2014) |
| 05/05/2014 | 222 | NOTICE SAUSA Appointment for Timothy Harris by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/05/2014) |
| 05/05/2014 | 223 | NOTICE SAUSA Appointment for Susan Brandon by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/05/2014) |
| 05/05/2014 | 224 | NOTICE SAUSA Appointment for Robert Guthrie by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/05/2014) |
| 05/05/2014 | 225 | NOTICE SAUSA Appointment for Douglas Horn by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/05/2014) |
| 05/05/2014 | 226 | NOTICE SAUSA Appointment for Melody Nelson by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/05/2014) |
| 05/05/2014 | 227 | NOTICE SAUSA Appointment for Douglas Snow by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/05/2014) |
| 05/19/2014 | 228 | NOTICE of Extension of SAUSA Appointment of Kendall Morrison Rees by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/19/2014) |
| 07/09/2014 | 229 | NOTICE of SAUSA Appointment for John C. Hanley by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 07/09/2014) |
| 08/12/2014 | 230 | NOTICE of Termination of SAUSA Appointment of Quentin John Sanders by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/12/2014) |
| 08/14/2014 | 231 | NOTICE of Appointment Extension of SAUSA Mark Mendola by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/14/2014) |
| 08/26/2014 | 232 | NOTICE of SAUSA Appointment Extension for Dianne Mullins Pryor by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/26/2014) |
| 08/29/2014 | 233 | NOTICE of SAUSA Appointment Extension for Pamela Das Koehler by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/29/2014) |
| 09/12/2014 | 234 | NOTICE of SAUSA Appointment Extension for James D. Sides by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/12/2014) |
| 09/25/2014 | 235 | NOTICE of SAUSA Appointment Extension for Mohammed Hasan Aijaz by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/25/2014) |
| 09/30/2014 | 236 | NOTICE of SAUSA Appointment Extension for Jenelle M. Beavers by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/30/2014) |
| 09/30/2014 | 237 | NOTICE of SAUSA Appointment Extension for Michael Allen Moss by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/30/2014) |
| 09/30/2014 | 238 | NOTICE of SAUSA Appointment Extension of Marisa Silverman by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/30/2014) |

Case 4:07-me-00083-CVE-1 Filed 07/09/2015 08:49 PM CDT Page 15 of 22

| 10/07/2014 | 239 | NOTICE of Amended SAUSA Appointment for Marianne Hardcastle by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 10/07/2014) |
| 11/07/2014 | 240 | NOTICE of SAUSA Appointment for Sara E. Hill by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 11/07/2014) |
| 11/07/2014 | 241 | NOTICE of SAUSA Appointment for Jeff S. Jones by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 11/07/2014) |
| 11/07/2014 | 242 | NOTICE of SAUSA Appointment for Paul H. Wilkening by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 11/07/2014) |
| 11/17/2014 | 243 | NOTICE of SAUSA Appointment for Keeya M. Jeffrey by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/17/2014) |
| 11/18/2014 | 244 | NOTICE of SAUSA Appointment Extension for Eric D. Poole by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/18/2014) |
| 12/02/2014 | 245 | NOTICE of SAUSA Appointment Extension for Earnie A. Joe by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 12/02/2014) |
| 12/08/2014 | 246 | NOTICE of SAUSA Appointment Extension for Jessie Huff Durham by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 12/08/2014) |
| 02/11/2015 | 247 | NOTICE of SAUSA Appointment Extension for Sara Bellamy by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 248 | NOTICE SAUSA Appointment Extension for Allan D. Berger by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 249 | NOTICE SAUSA Appointment Extension for Meghan Frei Berglind by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 250 | NOTICE of SAUSA Appointment Extension for Sarah V. Berry by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 251 | NOTICE of SAUSA Appointment Extension for David I. Blower by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 252 | NOTICE of SAUSA Appointment Extension for Laura Ridgell Boltz by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 253 | NOTICE of SAUSA Appointment Extension for Kathryn C. Bostwick by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 254 | NOTICE of SAUSA Appointment Extension for James L. Burgess by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 255 | NOTICE of SAUSA Appointment Extension for Daniel E. Burrows by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 256 | NOTICE of SAUSA Appointment Extension for Dorrelyn K. Dietrich by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 257 | NOTICE of SAUSA Appointment Extension for Douglas A. Fletcher by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 258 | NOTICE of SAUSA Appointment Extension for Laura H. Holland by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 259 | NOTICE of SAUSA Appointment Extension for Stephanie Lynn Fishkin Kiley by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 260 | NOTICE of SAUSA Appointment Extension for Thomas H. Kraus by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 261 | NOTICE of SAUSA Appointment Extension for Sandra T. Krider by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 262 | NOTICE of SAUSA Appointment Extension for Jessica Milano by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |

| 02/11/2015 | 263 | NOTICE of SAUSA Appointment Extension for Jennifer A. Randall by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 264 | NOTICE of SAUSA Appointment Extension for Alexess Rea by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 265 | NOTICE of SAUSA Appointment Extension for Noah Schabacker by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 266 | NOTICE of SAUSA Appointment Extension for Michael A. Thomas by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 267 | NOTICE of SAUSA Appointment Extension for Chad M. Troop by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 268 | NOTICE of SAUSA Appointment Extension for Christina J. Valerio by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 269 | NOTICE of SAUSA Appointment Extension for M. Thayne Warner by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 270 | NOTICE of SAUSA Appointment Extension for Kirsten A. Westerland by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/11/2015 | 271 | NOTICE of SAUSA Appointment Extension for Pamela M. Wood by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2015) |
| 02/12/2015 | 272 | NOTICE of SAUSA Appointment Extension for Michael S. Howard by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/12/2015) |
| 04/07/2015 | 273 | NOTICE of SAUSA Appointment Extension for Robert G. Guthrie by United States Attorneys and Clerks (sdc, Dpty Clk) (Entered: 04/08/2015) |
| 04/13/2015 | 274 | NOTICE of SAUSA Appointment Letter for Alexandria Polk by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/13/2015) |
| 04/13/2015 | 275 | NOTICE of SAUSA Appointment Letter for Jason R. Chester by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/13/2015) |
| 05/05/2015 | 276 | NOTICE of SAUSA Appointment for Julie C. Doss by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/05/2015) |
| 05/13/2015 | 277 | NOTICE of SAUSA Appointment Extension for Christopher Carillo by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/13/2015) |
| 05/13/2015 | 278 | NOTICE of SAUSA Appointment Extension for Linda Hicks Green by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/13/2015) |
| 06/12/2015 | 279 | NOTICE of SAUSA Appointment for Robert Samuel Boughner by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 06/12/2015) |
| 07/13/2015 | 280 | NOTICE SAUSA Appointment for John C. Hanley by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 07/13/2015) |
| 09/03/2015 | 281 | NOTICE of SAUSA Appointment for Julie C. Doss by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 09/03/2015) |
| 09/09/2015 | 282 | NOTICE of SAUSA Appointment for Jenelle Beavers by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 09/09/2015) |
| 09/22/2015 | 283 | NOTICE SAUSA Appointment for Lars J. Nelson by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/22/2015) |
| 11/02/2015 | 284 | NOTICE of Extension of SAUSA Appointment for Keeyan M. Jeffrey by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/02/2015) |
| 11/06/2015 | 285 | NOTICE of SAUSA Appointment for Sara E. Hill by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 11/06/2015) |
| 11/06/2015 | 286 | NOTICE of SAUSA Appointment for Richard W. Pruett by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/06/2015) |

| 11/06/2015 | 287 | NOTICE of SAUSA Appointment for Melissa Schuenenman by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/06/2015) |
| 11/10/2015 | 288 | NOTICE of SAUSA Appointment for Jeff Jones by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 11/10/2015) |
| 12/09/2015 | 289 | NOTICE of Extension of SAUSA Appointment for Earnie A. Joe by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 12/09/2015) |
| 01/12/2016 | 290 | NOTICE of SAUSA Appointment for Charles A. O'Reilly by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 01/12/2016) |
| 01/28/2016 | 291 | NOTICE Extension of SAUSA Appointment for Sara Bellamy by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 292 | NOTICE of Extension of SAUSA Appointment for Meghan Berglind by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 293 | NOTICE of Extension of SAUSA Appointment for Sarah Berry by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 294 | NOTICE of Extension of SAUSA Appointment for David Blower by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 295 | NOTICE of Extension of SAUSA Appointment for Kathryn Bostwick by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 296 | NOTICE of Extension of SAUSA Appointment for James Burgess by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 297 | NOTICE of Extension of SAUSA Appointment for Daniel Burrows by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 298 | NOTICE of Extension of SAUSA Appointment for Laura Holland by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 299 | NOTICE of Extension of SAUSA Appointment for Michael Howard by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 300 | NOTICE of Extension of SAUSA Appointment for Stephanie Kiley by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 301 | NOTICE of Extension of SAUSA Appointment for Sandra Krider by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 302 | NOTICE of Extension of SAUSA Appointment for Jessica Milano by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 303 | NOTICE of Extension of SAUSA Appointment for Noah Schabacker by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 304 | NOTICE of Extension of SAUSA Appointment for Chad Troop by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 305 | NOTICE of Extension of SAUSA Appointment for Christina Valerio by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 306 | NOTICE of Extension of SAUSA Appointment for Thayne Warner by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 01/28/2016 | 307 | NOTICE of Extension of SAUSA Appointment for Kirsten Westerland by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/28/2016) |
| 02/11/2016 | 308 | NOTICE of Extension of SAUSA Appointment for Allen Berger by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2016) |
| 02/11/2016 | 309 | NOTICE of Extension of SAUSA Appointment for Laura Boltz by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2016) |
| 02/11/2016 | 310 | NOTICE of Extension of SAUSA Appointment for Dorrelyn Dietrich by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2016) |

| 02/11/2016 | 311 | NOTICE of Extension of SAUSA Appointment for Douglas Fletcher by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2016) |
| 02/11/2016 | 312 | NOTICE of Extension of SAUSA Appointment for Thomas Kraus by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2016) |
| 02/11/2016 | 313 | NOTICE of Extension of SAUSA Appointment for Jennifer Randall by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2016) |
| 02/11/2016 | 314 | NOTICE of Extension of SAUSA Appointment for Alexess Rea by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2016) |
| 02/11/2016 | 315 | NOTICE of Extension of SAUSA Appointment for Michael Thomas by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2016) |
| 02/11/2016 | 316 | NOTICE of Extension of SAUSA Appointment for Pamela Wood by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/11/2016) |
| 04/08/2016 | 317 | NOTICE of Termination of SAUSA Appointment for Pamela Koehler by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/08/2016) |
| 04/08/2016 | 318 | NOTICE of Termination of SAUSA Appointment for Dianne Pryor by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/08/2016) |
| 04/21/2016 | 319 | NOTICE of Extension of SAUSA Appointment for Jason Chester by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/21/2016) |
| 04/21/2016 | 320 | NOTICE of Extension of SAUSA Appointment for Alexandria Tramel by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/21/2016) |
| 04/22/2016 | 321 | NOTICE of Extension of SAUSA Appointment for Christopher Carillo by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/22/2016) |
| 04/22/2016 | 322 | NOTICE of Extension of SAUSA Appointment for Linda Green by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/22/2016) |
| 04/28/2016 | 323 | NOTICE of SAUSA Appointment for Kyle Kickhaefer by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/28/2016) |
| 04/28/2016 | 324 | NOTICE of SAUSA Appointment for Danielle Pedderson by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/28/2016) |
| 04/28/2016 | 325 | NOTICE of SAUSA Appointment for Narissa Webber by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/28/2016) |
| 07/27/2016 | 326 | NOTICE of Extension of SAUSA Appointment for Mark Mendola by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 07/27/2016) |
| 07/29/2016 | 327 | NOTICE of SAUSA Appointment for Loretta F. Radford by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 07/29/2016) |
| 07/29/2016 | 328 | NOTICE of SAUSA Appointment for Charles M. McLoughlin by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 07/29/2016) |
| 07/29/2016 | 329 | NOTICE of SAUSA Appointment for Joseph F. Wilson by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 07/29/2016) |
| 07/29/2016 | 330 | NOTICE of SAUSA Appointment for Kevin C. Leitch by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 07/29/2016) |
| 08/19/2016 | 331 | NOTICE of Extension of SAUSA Appointment for James D. Sides by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/19/2016) |
| 08/19/2016 | 332 | NOTICE of Extension of SAUSA Appointment for Marisa Silverman by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/19/2016) |
| 08/19/2016 | 333 | NOTICE of Extension of SAUSA Appointment for Lars J. Nelson by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 08/19/2016) |
| 08/26/2016 | 334 | NOTICE of SAUSA Appointment for Shannon L. Henson by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 08/26/2016) |

| 09/15/2016 | 335 | NOTICE of SAUSA Extension for Julie Doss by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 09/15/2016) |
| 09/28/2016 | 336 | NOTICE of SAUSA Appointment for Michael Cooper by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 09/28/2016) |
| 10/17/2016 | 337 | NOTICE of SAUSA Appointment for Brian C. Baak by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 10/17/2016) |
| 10/24/2016 | 338 | NOTICE of SAUSA Appointment for John Hanley by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 10/24/2016) |
| 10/25/2016 | 339 | NOTICE of Extension of SAUSA Appointment for Keeya M. Jeffrey by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 10/25/2016) |
| 11/02/2016 | 340 | NOTICE of SAUSA Appointment for Steven W. Martyn by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 11/02/2016) |
| 11/07/2016 | 341 | NOTICE of SAUSA Appointment for Jeff Jones by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 11/07/2016) |
| 12/07/2016 | 342 | NOTICE of Termination of SAUSA Appointment for Lars J. Nelson by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 12/07/2016) |
| 12/22/2016 | 343 | NOTICE of SAUSA Appointment for Charles O'Reilly by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 12/22/2016) |
| 01/23/2017 | 344 | NOTICE of SAUSA Early Termination for Robert Samuel Boughner by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 01/23/2017) |
| 02/03/2017 | 345 | NOTICE of Extension of SAUSA Appointment for Sara Bellamy by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 346 | NOTICE of Extension of SAUSA Appointment for Allen D. Berger by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 347 | NOTICE of Extension of SAUSA Appointment for Meghan Frei Berglind by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 348 | NOTICE of Extension of SAUSA Appointment for Sarah V. Berry by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 349 | NOTICE of Extension of SAUSA Appointment for David I. Blower by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 350 | NOTICE of Extension of SAUSA Appointment for Kathryn C. Bostwick by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 351 | NOTICE of Extension of SAUSA Appointment for Laura Ridgell Boltz by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 352 | NOTICE of Extension of SAUSA Appointment for James L. Burgess by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 353 | NOTICE of Extension of SAUSA Appointment for Daniel E. Burrows by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 354 | NOTICE of Extension of SAUSA Appointment for Dorrelyn K. Dietrich by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 355 | NOTICE of Extension of SAUSA Appointment for Douglas A. Fletcher by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 356 | NOTICE of Extension of SAUSA Appointment for Laura H. Holland by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 357 | NOTICE of Extension of SAUSA Appointment for Stephanie Kiley by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 358 | NOTICE of Extension of SAUSA Appointment for Thomas H. Kraus by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |

| 02/03/2017 | 359 | NOTICE of Extension of SAUSA Appointment for Sandra T. Krider by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
|---|---|---|
| 02/03/2017 | 360 | NOTICE of Extension of SAUSA Appointment for Jessica Milano by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 361 | NOTICE of Extension of SAUSA Appointment for Jennifer A. Randall by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 362 | NOTICE of Extension of SAUSA Appointment for Alexess D. Rea by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 363 | NOTICE of Extension of SAUSA Appointment for Noah Schabacker by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 364 | NOTICE of Extension of SAUSA Appointment for Michael A. Thomas by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 365 | NOTICE of Extension of SAUSA Appointment for Chad M. Troop by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 366 | NOTICE of Extension of SAUSA Appointment for Christina J. Valerio by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 367 | NOTICE of Extension of SAUSA Appointment for Mark Warner by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 368 | NOTICE of Extension of SAUSA Appointment for Kristen A. Westerland by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 02/03/2017 | 369 | NOTICE of Extension of SAUSA Appointment for Pamela M. Wood by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 02/03/2017) |
| 03/06/2017 | 370 | NOTICE SAUSA Termination for Robert Guthrie by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 03/06/2017) |
| 03/06/2017 | 371 | NOTICE SAUSA Termination for Susan Brandon by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 03/06/2017) |
| 04/19/2017 | 372 | NOTICE of SAUSA Appointment for Douglas A. Horn by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 04/19/2017) |
| 04/20/2017 | 373 | NOTICE of SAUSA Appointment for Susan S. Brandon by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 04/20/2017) |
| 04/24/2017 | 374 | NOTICE of SAUSA Appointment for Douglas A. Horn by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 04/24/2017) |
| 05/01/2017 | 375 | NOTICE of SAUSA Appointment for Linda Hicks Green by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/01/2017) |
| 05/01/2017 | 376 | NOTICE of SAUSA Appointment for Christopher Carillo by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/01/2017) |
| 05/04/2017 | 377 | NOTICE of SAUSA Appointment for Eric M. Grayless by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 05/04/2017) |
| 06/21/2017 | 378 | NOTICE of SAUSA Appointment for Anthony J. Evans by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 06/21/2017) |
| 07/27/2017 | 379 | NOTICE of SAUSA Appointment for Mark Joseph Mendola by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 07/27/2017) |
| 07/28/2017 | 380 | NOTICE of SAUSA Extension for Charles M. McLoughlin by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 07/28/2017) |
| 07/28/2017 | 381 | NOTICE of SAUSA Extension for Loretta F. Radford by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 07/28/2017) |
| 08/25/2017 | 382 | NOTICE of SAUSA Appointment for William M. Grady by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 08/25/2017) |

| 08/30/2017 | 383 | NOTICE of SAUSA Appointment for Marisa T. Silverman by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 08/30/2017) |
|---|---|---|
| 08/30/2017 | 384 | NOTICE of SAUSA Appointment for James D. Sides by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 08/30/2017) |
| 09/12/2017 | 385 | NOTICE of SAUSA Appointment for Michael Cooper by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 09/12/2017) |
| 09/19/2017 | 386 | NOTICE of SAUSA Appointment for John C. Young by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 09/19/2017) |
| 10/13/2017 | 387 | NOTICE of SAUSA Appointment for Julie C. Doss by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 10/13/2017) |
| 10/23/2017 | 388 | NOTICE of SAUSA Appointment for Richard W. Pruett by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 10/23/2017) |
| 10/23/2017 | 389 | NOTICE of SAUSA Appointment for Melissa C. Schuenemann by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 10/23/2017) |
| 12/22/2017 | 390 | NOTICE of SAUSA Appointment for Jeff S. Jones by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 12/22/2017) |
| 01/03/2018 | 391 | NOTICE of SAUSA Extension for Charles O'Reilly by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 01/03/2018) |
| 01/03/2018 | 392 | NOTICE of SAUSA Appointment for Robert B. Surber by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 01/03/2018) |
| 01/11/2018 | 393 | NOTICE of SAUSA Appointment for James J. Gelber by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 01/11/2018) |
| 02/15/2018 | 394 | NOTICE of SAUSA Extension for Alexess Rea by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 395 | NOTICE of SAUSA Extension for Chad Troop by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 396 | NOTICE of SAUSA Extension for Daniel Burrows by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 397 | NOTICE of SAUSA Extension for James Burgess by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 398 | NOTICE of SAUSA Extension for Jessica Milano by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 399 | NOTICE of SAUSA Extension for Kristen Westerland by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 400 | NOTICE of SAUSA Extension for Meghan Frei Berglind by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 401 | NOTICE of SAUSA Extension for Noah Schabacker by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 402 | NOTICE of SAUSA Extension for Sandra Krider by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 403 | NOTICE of SAUSA Extension for Thomas Kraus by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 404 | NOTICE of SAUSA Extension for Dorrelyn Dietrich by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 405 | NOTICE of SAUSA Extension for Laura Ridgell Boltz by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 406 | NOTICE of SAUSA Extension for Sarah Berry by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |

| Date | No. | Description |
|---|---|---|
| 02/15/2018 | 407 | NOTICE of SAUSA Extension for Allen Berger by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 408 | NOTICE of SAUSA Extension for Jennifer Randall by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 409 | NOTICE of SAUSA Extension for Michael Thomas by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 410 | NOTICE of SAUSA Extension for Christina Valerio by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 411 | NOTICE of SAUSA Extension for Kathryn Bostwick by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 412 | NOTICE of SAUSA Extension for Pamela Wood by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 413 | NOTICE of SAUSA Extension for David Blower by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 414 | NOTICE of SAUSA Extension for Laura Holland by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 415 | NOTICE of SAUSA Extension for Sarah Bellamy by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 416 | NOTICE of SAUSA Extension for Douglas Fletcher by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 417 | NOTICE of SAUSA Extension for Mark Warner by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 02/15/2018 | 418 | NOTICE of SAUSA Extension for Stephanie Kiley by United States Attorneys and Clerks (Wilson, Joseph) (Entered: 02/15/2018) |
| 03/19/2018 | 419 | NOTICE of SAUSA Extension for Kyle Kickhaefer by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/19/2018) |
| 03/19/2018 | 420 | NOTICE of SAUSA Extension for Narissa Webber by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/19/2018) |
| 03/19/2018 | 421 | NOTICE of SAUSA Extension for Danielle Pedderson by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/19/2018) |
| 03/19/2018 | 422 | NOTICE of NPT Ratification of Official Actions by NDOK–SAUSA by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 03/19/2018) |
| 04/02/2018 | 423 | NOTICE of SAUSA Extension for Charles O'Reilly by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 04/02/2018) |
| 04/02/2018 | 424 | NOTICE of SAUSA Extension for Christopher Carillo by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/02/2018) |
| 04/02/2018 | 425 | NOTICE of SAUSA Extension for Linda Hick Green by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/02/2018) |
| 04/03/2018 | 426 | NOTICE of SAUSA Appointment for Douglas A. Horn by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 04/03/2018) |
| 04/05/2018 | 427 | NOTICE of SAUSA Appointment for Brian Baak by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/05/2018) |
| 04/09/2018 | 428 | NOTICE of Termination of SAUSA Appointment for Mark Mendola by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/09/2018) |
| 04/20/2018 | 429 | MINUTE ORDER by Court Clerk Pursuant to General Order 18-2, adding attorney Loretta Finnce Radford for United States Attorneys and Clerks terminating attorney Thomas Scott Woodward (This entry is the Official Order of the Court. "No document is attached.) (srt-ad, Dpty Clk) (Entered: 04/20/2018) |

| 05/01/2018 | 430 | NOTICE of SAUSA Extension for Eric Grayless by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 05/01/2018) |
| 05/17/2018 | 431 | NOTICE of Termination of SAUSA Appointment for Jeff S. Jones by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 05/17/2018) |
| 06/04/2018 | 432 | NOTICE of SAUSA Extension for Anthony J. Evans by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 06/04/2018) |
| 09/06/2018 | 433 | NOTICE of SAUSA Extension for John C. Young by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 09/06/2018) |
| 09/11/2018 | 434 | NOTICE of Extension of SAUSA Appointment for James D. Sides by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/11/2018) |
| 09/11/2018 | 435 | NOTICE of Extension of SAUSA Appointment for Marisa T. Silverman by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/11/2018) |
| 09/12/2018 | 436 | NOTICE of SAUSA Appointment for Victoria V. Johnson by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/12/2018) |
| 09/12/2018 | 437 | NOTICE of SAUSA Appointment for Sandra B. Wick Mulvany by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 09/12/2018) |
| 10/01/2018 | 438 | NOTICE of SAUSA Extension for Brian C. Baak by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 10/01/2018) |
| 10/03/2018 | 439 | NOTICE of SAUSA Appointment for Andrew J. Kameros by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 10/03/2018) |
| 10/04/2018 | 440 | NOTICE of SAUSA Appointment for Andrew Kameros by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 10/04/2018) |
| 10/04/2018 | 441 | NOTICE of SAUSA Extension for Shannon L. Henson by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 10/04/2018) |
| 10/10/2018 | 442 | NOTICE of SAUSA Extension for Julie C. Doss by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 10/10/2018) |
| 10/29/2018 | 443 | NOTICE of SAUSA Extension for Steven W. Martyn by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 10/29/2018) |
| 11/05/2018 | 444 | NOTICE of SAUSA Appointment for Jarrod A. Leaman by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 11/05/2018) |
| 11/29/2018 | 445 | NOTICE of SAUSA Extension for Robert B. Surber by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 11/29/2018) |
| 01/30/2019 | 446 | NOTICE of SAUSA Extension for Sara Bellamy by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 447 | NOTICE of SAUSA Extension for Allen Berger by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 448 | NOTICE of SAUSA Extension for Meghan Berglind by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 449 | NOTICE of SAUSA Extension for Sarah Berry by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 450 | NOTICE of SAUSA Extension for David Blower by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 451 | NOTICE of SAUSA Extension for Laura Boltz by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 452 | NOTICE of SAUSA Extension for Kathryn Bostwick by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 453 | NOTICE of SAUSA Extension for James Burgess by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |

| 01/30/2019 | 454 | NOTICE of SAUSA Extension for Dorrelyn Dietrich by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 455 | NOTICE of SAUSA Extension for Douglas Fletcher by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 456 | NOTICE of SAUSA Extension for Laura Holland by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 457 | NOTICE of SAUSA Extension for Stephanie Kiley by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 458 | NOTICE of SAUSA Extension for Sandra Krider by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 459 | NOTICE of SAUSA Extension for Jessica Milano by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 460 | NOTICE of SAUSA Extension for Jennifer Randall by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 461 | NOTICE of SAUSA Extension for Alexess Rea Smith by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 462 | NOTICE of SAUSA Extension for Noah Schabacker by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 463 | NOTICE of SAUSA Extension for Michael Thomas by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 464 | NOTICE of SAUSA Extension for Chad Troop by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 465 | NOTICE of SAUSA Extension for Christina Valerio by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 466 | NOTICE of SAUSA Extension for Marc Warner by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 467 | NOTICE of SAUSA Extension for Kirsten Westerland by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 01/30/2019 | 468 | NOTICE of SAUSA Extension for Pamela Wood by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 01/30/2019) |
| 02/04/2019 | 469 | NOTICE of SAUSA Extension for Joseph F. Wilson by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 02/04/2019) |
| 04/29/2019 | 472 | NOTICE of SAUSA Extension for Christopher Carillo by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/29/2019) |
| 04/30/2019 | 473 | NOTICE of SAUSA Extension for Linda Hicks Green by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 04/30/2019) |
| 06/03/2019 | 474 | NOTICE of SAUSA Appointment of Brett Mize by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 06/03/2019) |
| 06/05/2019 | 475 | NOTICE of SAUSA Appointment for Jonathan C. Brumer by United States Attorneys and Clerks (McClanahan, Cathryn) (Entered: 06/05/2019) |
| 06/10/2019 | 476 | NOTICE of SAUSA Termination for Julie Doss by United States Attorneys and Clerks (Litchfield, Allen) (Entered: 06/10/2019) |

E X H I B I T

28

STANDARD FORM 61
REVISED SEPTEMBER 1970
U.S. CIVIL SERVICE COMMISSION
F.P.M. CHAPTER 295
61-107

OMB APPROVAL NO. 50-R0118

07-MC-5

**FILED**

# APPOINTMENT AFFIDAVITS

MAR 5 2010

Phil Lombardi, Clerk
U.S. DISTRICT COURT

Assistant United States Attorney _____ September 23, 1990 _____
    *(Position to which appointed)*          *(Date of appointment)*

U.S. DEPARTMENT OF JUSTICE   OFFICE OF U.S. ATTORNEY   TULSA, OKLAHOMA
    *(Department or agency)*      *(Bureau or division)*      *(Place of employment)*

I, _____ THOMAS SCOTT WOODWARD _____, do solemnly swear (or affirm) that—

## A. OATH OF OFFICE

I will support and defend the Constitution of the United States against all enemies, foreign and domestic; that I will bear true faith and allegiance to the same; that I take this obligation freely, without any mental reservation or purpose of evasion; and that I will well and faithfully discharge the duties of the office on which I am about to enter. So help me God.

## B. AFFIDAVIT AS TO STRIKING AGAINST THE FEDERAL GOVERNMENT

I am not participating in any strike against the Government of the United States or any agency thereof, and I will not so participate while an employee of the Government of the United States or any agency thereof.

## C. AFFIDAVIT AS TO PURCHASE AND SALE OF OFFICE

I have not, nor has anyone acting in my behalf, given, transferred, promised or paid any consideration for or in expectation or hope of receiving assistance in securing this appointment.

*(Signature of appointee)*

Subscribed and sworn (or affirmed) before me this 23 day of September A.D. 1990,

at _____ Tulsa _____     Oklahoma
     *(City)*          *(State)*

[SEAL]

*(Signature of officer)*

Commission expires November 29, 1990     Notary Public
**(If by a Notary Public, the date of expiration**         *(Title)*
**of his Commission should be shown)**

**NOTE.—***The oath of office must be administered by a person specified in 5 U.S.C. 2903. The words "So help me God" in the oath and the word "swear" wherever it appears above should be stricken out when the appointee elects to affirm rather than swear to the affidavits; only these words may be stricken and only when the appointee elects to affirm the affidavits.*

U.S. GOVERNMENT PRINTING OFFICE : 1984 O - 434-152

E X H I B I T

29

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No.    09-CR-043-SPF |
| | ) | |
| LINDSEY KENT SPRINGER, | ) | |
| OSCAR AMOS STILLEY, | ) | |
| | ) | |
| Defendants. | ) | |

UNITED STATES' CONSOLIDATED RESPONSE TO DEFENDANT
SPRINGER'S MOTIONS TO DISMISS (DOCS. 280, 282 AND 284)
AND MOTION TO STRIKE DOC. 276 AND 277 (DOC. 285)

nited States of America, by and through its attorneys, Thomas Scott Woodward, United States Attorney for the Northern District of Oklahoma[1] and Kenneth P. Snoke, Assistant United States Attorney, and Charles A. O'Reilly, Special Assistant United States Attorney, hereby responds in opposition to Defendant Springer's following filings:

—    Motion to Dismiss Count One for Lack of Article  I Subject Matter Jurisdiction, Article III Jurisdiction of the Facts and Venue (Doc. 280);

—    Motion to Dismiss Counts Two, Three, Four, Five and Six for Lack of Article III Subject Matter Jurisdiction, Article III Jurisdiction of the Facts and Venue (Doc. 282);

—    Motion to Dismiss Indictment for (1) Lack of Article III Standing of United States of America, (2) Lack of Article III Case or Controversy, (3) For Violation of Title 28, United States Code Section 547, Lacking of Subject Matter Jurisdiction (Doc. 284); and

---

[1]On January 21, 2010, Thomas Scott Woodward was sworn in as the Attorney General's appointed United States Attorney for the Northern District of Oklahoma.

—   Motion to Strike Doc. 276 and 277 (Doc. 285).

In these four motions, Defendant asserts many of the same frivolous arguments made in previous filings, including in Defendant's First Motion to Dismiss Grand Jury Indictment for Lack of Venue and supporting memorandum of law (Docs. 51 and 52), and in Defendant's Reply Regarding Opposition to Springer's Motion to Dismiss (Doc. 81). These arguments, previously rejected by the Court, include that the abolishment of the Internal Revenue districts prevented the United States from prosecuting him pursuant to Title 26, United States Code Sections 7201 and 7203. The Government has responded to Defendant's previous assertions, including in Docs. 42, 71, 80, 93, 276 and 277. The Court denied Defendant's motion to dismiss (Doc. 51) on July 1, 2009. Doc. 100. While a defendant may raise jurisdiction at any point while the case is "pending," Defendant has raised these arguments previously, and this Court has appropriately rejected them.

Defendant does raise what the United States believes may be new assertions, but these new assertions are frivolous to the point of absurdity. These arguments include that Thomas Scott Woodward "is not authorized to act as a United States Attorney" (Doc. 285 at 1-2), that the United States lacks standing to bring criminal charges pursuant to Title 26 (Doc. 284 at 2), that "[t]here are no United States Attorney Offices established by law that could qualify to be exercised outside of the District of Columbia" (Doc. 284 at 8-9), etc.

Further, to the extent Defendant's arguments go to jurisdiction as opposed to venue for this prosecution, Defendant's pending motions seeking a new trial (Doc. 262) and